**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**Eastern District of Michigan, Detroit**

**In re: Contech U.S., LLC**                                              **Case No. 09-42392 (SWR)**

**Chapter 11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 2 | $9,600,000.00 | | |
| B - Personal Property | YES | 61 | $46,631,345.18 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 3 | | $106,137,981.58 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $1,520,580.98 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 22 | | $24,002,830.58 | |
| G - Executory Contracts and Unexpired Leases | YES | 21 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | 115 | **$56,231,345.18** | **$131,661,393.14** | |

---------------------------------------------------------------- x

                :

In re                       :     Chapter 11

                :

Contech U.S., LLC, *et al.*,[1]    :     Case No. 09-42392 (SWR)

                :

        Debtors.        :     (Jointly Administered)

                :

---------------------------------------------------------------- x

## GENERAL NOTES PERTAINING TO SCHEDULES AND SOFAS

On January 30, 2009 (the "***Commencement Date***"), Contech U.S., LLC and its affiliated debtors, as debtors and debtors in possession (the "***Debtors***"), filed voluntary petitions for relief under chapter 11 of the title 11 of the United States Code (the "***Bankruptcy Code***") in the United States Bankruptcy Court for the Eastern District of Michigan (the "***Bankruptcy Court***"), Case No. 09-42392 (SWR).  With the assistance of their Bankruptcy Court-appointed advisors, the Debtors' management prepared the Schedules of Assets and Liabilities (collectively, the "***Schedules***") and the Statements of Financial Affairs (the "***SOFAs***" and together with the Schedules, the "***Schedules and SOFAs***") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure.  The Schedules and SOFAs are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("***GAAP***"), and they are they not intended to be fully reconciled to the financial statements.

Although the Debtors' management has made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may have occurred. The information provided herein, except as otherwise noted, is as of the close of business on January 29, 2009.  Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and SOFAs.  Accordingly, the Schedules and SOFAs remain subject to further review and verification by the Debtors.  The Debtors reserve their right to amend the Schedules and SOFAs from time-to-time as may be necessary or appropriate.  These general notes regarding the Debtors' Schedules and SOFAs (the "***General Notes***") comprise an integral part of the Schedules and SOFAs filed by the Debtors and should be referenced in connection with any review of the Schedules and SOFAs.  Nothing contained in

---

[1]     The Debtors are the following three entities (the last four digits of their respective taxpayer identification numbers follow in parentheses):  MAG Contech, LLC (5469), Contech, LLC (5470) and Contech U.S., LLC (5471).  The mailing address of each of the Debtors is 950 Trade Centre Way, No. 200, Portage, Michigan 49002.

the Schedules and SOFAs shall constitute a waiver of any rights or claims of the Debtors against any third party, or in or with respect to any aspect of these chapter 11 cases.

1. <u>Amendments</u>.  The Debtors reserve the right to amend or supplement the Schedules and SOFAs as necessary or appropriate.

2. <u>Asset Presentation</u>.  With the exception of real property owned by the Debtor, each asset and liability of the Debtors is shown on the basis of the book value of the asset or liability in the Debtors' books and records, as of January 29, 2009, and not on the basis of current market values of such interest in property or liabilities.  Real property assets are listed at market value as of October 2008.  The Debtors reserve their right to amend or adjust the value of each asset or liability set forth herein.

3. <u>Liabilities</u>.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and SOFAs.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors also reserve the right to change the allocation of liability to the extent additional information becomes available.

4. <u>Causes of Action</u>.  Despite reasonable efforts, the Debtors might not have identified or set forth all of their causes of action against third parties as assets in their Schedules and SOFAs.  The Debtors reserve any and all of their rights with respect to any causes of action they may have, and neither these General Notes nor the Schedules and SOFAs shall be deemed a waiver of any such causes of action.

5. <u>Claims Description</u>.  Any failure to designate a claim on the Debtors' Schedules or SOFAs as "disputed," "contingent" "unknown," or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent," "unknown" or "unliquidated."  The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, or classification, or to otherwise designate any claim as "disputed," "contingent," "unknown" or "unliquidated" by filing and serving an appropriate amendment.  The Debtors reserve the right to amend their Schedules or SOFAs as necessary or appropriate.

6. <u>Property and Equipment</u>.  Owned real property is listed at market value while other property and equipment is listed at net book value.  Additionally, all information set forth on the Schedules and SOFAs regarding owned equipment, merchandise and other physical assets of the Debtors is based upon the information set forth in the Debtors' books and records.  Nothing in the Schedules or SOFAs (including, without limitation, the failure to list leased property or equipment as owned property or equipment) is or shall be construed as an admission as to the determination of legal status of any lease (including whether any lease is a true lease or financing arrangement), and the Debtors reserve all their rights with respect to such issues.

7.    Insiders.  In the circumstances where the Bankruptcy Schedules require information regarding insiders or officers and directors, included herein are each Debtor's (a) directors (or persons in similar positions) and (b) employees.  The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense and all such rights, claims and defenses are hereby expressly reserved.  Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

8.    Schedule D—Creditors Holding Secured Claims.  Although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Section D are intended only to be a summary.  Without limiting the foregoing, the inclusion on Schedule D of creditors that have asserted mechanic's and other similar liens is not intended to be an acknowledgement of the validity, extent, or priority of any such liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever.  Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  Nothing in the General Notes or the Schedules and SOFAs shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.  The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights.  While reasonable efforts have been made, determination of the date upon which each claim in Schedule D was incurred or arose would be unduly and cost prohibitive, and therefore, the Debtor does not list a date for each claim listed on Schedule D.

9.    Schedule E—Creditors Holding Unsecured Priority Claims.  The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority under section 507 of the Bankruptcy Code. The Debtors reserve the right to dispute the priority status of any claim on any basis. While reasonable efforts have been made, determination of the date upon which each claim in Schedule E was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors do not list a date for each claim listed on Schedule E.

10. <u>Schedule F—Creditors Holding Unsecured Nonpriority Claims</u>. The liabilities identified in Schedule F are derived from the Debtors' books and records, which may or may not, in fact, be completely accurate, but they do represent a reasonable attempt by the Debtors to set forth their unsecured obligations. Accordingly, the actual amount of claims against the Debtors may vary from the represented liabilities. Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules and SOFAs. Parties in interest should consult their own professionals or advisors with respect to pursuing a claim. Although the Debtors and their professionals have generated financials the Debtors believe to be reasonable, actual liabilities (and assets) may deviate from the Schedules and SOFAs due to certain events that occur throughout the duration of these chapter 11 cases.

The claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed in Schedule F was incurred or arose, fixing that date for each claim in Schedule F would be unduly burdensome and cost prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule F.

11. <u>Schedule G—Executory Contracts</u>. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Commencement Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors may be party to certain agreements that have expired by their terms, but all parties continue to operate under the agreement. Out of an abundance of caution, the Debtors have listed such agreements on Schedule G. The Debtors' inclusion of such contracts or agreements on Schedule G is not an admission that such contract or agreement is an executory contract or unexpired lease.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is <u>not</u> an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

12. <u>Specific Notes</u>. These General Notes are in addition to the specific notes set forth in the individual Schedules and SOFAs. Disclosure of information in one Schedule, SOFA, exhibit, or continuation sheet even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit or continuation sheet.

13. <u>Totals</u>. All totals that are included in the Schedules represent totals of the liquidated amounts for the individual schedule for which they are listed.

14. <u>Unknown Claim Amounts</u>. Claim amounts that could not be fairly quantified by the Debtors are scheduled as "unknown."

15. <u>General Reservation of Rights</u>. The Debtors specifically reserve the right to amend, modify, supply, correct, change or alter any part of their Schedules and SOFAs as and to the extent necessary as they deem appropriate.

**In re: Contech U.S., LLC**                                    **Case No. 09-42392 (SWR)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| See Schedule A Attachment | | | $9,600,000.00 | |

Total **$9,600,000.00**

(Report total also on Summary of Schedules.)

| Description of property | Address | City | State | Zip | Nature of debtor's interest in property | Current market value of debtor's interest in property, without deducting any secured claim or exemption | Amount of secured claim |
|---|---|---|---|---|---|---|---|
| Land | 5 Arnolt Dr | Pierceton | IN | 46562 | Owner | $73,669.40 | See Footnote 1 |
| Factory Buildings | 5 Arnolt Dr | Pierceton | IN | 46562 | Owner | $1,026,330.60 | See Footnote 1 |
| Land | 1600 Woodhurst Ln | Albemarle | NC | 28001 | Owner | $183,750.00 | See Footnote 1 |
| Factory Buildings | 1600 Woodhurst Ln | Albemarle | NC | 28001 | Owner | $866,250.00 | See Footnote 1 |
| Land | 901 Alfred Thun Rd | Clarksville | TN | 37040 | Owner | $143,193.34 | See Footnote 1 |
| Factory Buildings | 901 Alfred Thun Rd | Clarksville | TN | 37040 | Owner | $1,706,806.66 | See Footnote 1 |
| Land | 3160 Dallavo Ct | Walled Lake | MI | 48390 | Owner | $455,761.29 | See Footnote 1 |
| Factory Buildings | 3160 Dallavo Ct | Walled Lake | MI | 48390 | Owner | $1,594,238.71 | See Footnote 1 |
| Land | 51241 Hwy M-51 N | Dowagiac | MI | 49047 | Owner | $37,839.88 | See Footnote 1 |
| Factory Buildings | 51241 Hwy M-51 N | Dowagiac | MI | 49047 | Owner | $1,462,160.12 | See Footnote 1 |
| Land | 205 N Grover Ave | Alma | MI | 48801 | Owner | $11,250.00 | See Footnote 1 |
| Factory Buildings | 205 N Grover Ave | Alma | MI | 48801 | Owner | $638,750.00 | See Footnote 1 |
| Land | 1200 Power Dr | Auburn | IN | 46706 | Owner | $131,705.74 | See Footnote 1 |
| Factory Buildings | 1200 Power Dr | Auburn | IN | 46706 | Owner | $1,268,294.26 | See Footnote 1 |
| | | | | | TOTAL: | $9,600,000.00 | |
| | | | | | | | |

Footnote 1 - The land and buildings listed on this Schedule A are subject to a lien as part of the Credit and Guaranty Agreement dated April 16, 2007 between Debtor and Various Lenders.  The land and buildings listed on this schedule are also subject to a second lien as part of the Second Lien Credit and Guaranty Agreement dated April 16, 2007.

**In re: Contech U.S., LLC**  **Case No. 09-42392 (SWR)**

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."   If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | See Schedule B1 Attachment | | $1,839.18 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Schedule B2 Attachment | | $86,951.87 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Schedule B3 Attachment | | $582,000.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Subtotal (Total on this page)   **$670,791.05**

**In re: Contech U.S., LLC**                                    **Case No. 09-42392 (SWR)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | See Schedule B9 Attachment | | $0.00 |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Subtotal (Total on this page)     **$0.00**

**In re: Contech U.S., LLC**                                    **Case No. 09-42392 (SWR)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts Receivable. | | See Schedule B16 Attachment | | $17,462,837.79 |

Subtotal (Total on this page)    **$17,462,837.79**

**In re: Contech U.S., LLC**                                         **Case No. 09-42392 (SWR)**

# SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | | See Schedule B22 Attachment | | Unknown |

Subtotal (Total on this page)          **$0.00**

**In re: Contech U.S., LLC**                                    **Case No. 09-42392 (SWR)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Schedule B25 Attachment | | $157,969.12 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Schedule B28 Attachment | | $128,251.23 |

Subtotal (Total on this page)       **$286,220.35**

09-42392-swr    Doc 172    Filed 03/03/09    Entered 03/03/09 20:56:09    Page 13 of 122

**In re: Contech U.S., LLC**       **Case No. 09-42392 (SWR)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | See Schedule B29 Attachment | | $19,568,564.26 |
| 30.  Inventory. | | See Schedule B30 Attachment | | $8,642,931.73 |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |

Subtotal (Total on this page)    **$28,211,495.99**

**In re: Contech U.S., LLC**                                    **Case No. 09-42392 (SWR)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed.  Itemize. | X | | | |

|  | |
|---|---|
| Subtotal (Total on this page) | **$0.00** |
| Total | **$46,631,345.18** |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

**In re: Contech U.S. LLC**
**Case No. 09-42392**
Schedule B1
Personal Property - Cash on hand

| Cash on hand | Location | Amount |
|---|---|---|
| Cash on Hand | Petty Cash - Albermarle | $152.99 |
| Cash on Hand | Petty Cash - Alma | $4.36 |
| Cash on Hand | Petty Cash - Auburn | $304.14 |
| Cash on Hand | Petty Cash - Clarksville | $76.38 |
| Cash on Hand | Petty Cash - Dowagiac | $611.98 |
| Cash on Hand | Petty Cash - PCD | $10.48 |
| Cash on Hand | Petty Cash - Pierceton | $371.62 |
| Cash on Hand | Petty Cash - Portage | $112.27 |
| Cash on Hand | Petty Cash - Walled Lake | $194.96 |
|  | **TOTAL:** | **$1,839.18** |

3/3/2009 7:08 PM
00065864.XLS

**In re: Contech U.S. LLC**
**Case No. 09-42392**
Schedule B2
Personal Property - Checking, saving or other financial accounts

| Bank/Institution | Address | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|
| Bank of America | 200 West Michigan Avenue | Kalamazoo | MI | 49007 | 5405419952 | Concentration | $53,800.00 |
| Bank of America | 200 West Michigan Avenue | Kalamazoo | MI | 49007 | 2770724553 | Controlled Disb.-A/P | $0.00 |
| Bank of America | 200 West Michigan Avenue | Kalamazoo | MI | 49007 | 2770724561 | Controlled Disb.-Payroll | $32,668.21 |
| Bank of America | 200 West Michigan Avenue | Kalamazoo | MI | 49007 | 8188613838 | Checking - Payroll | $483.66 |
| Bank of America | 200 West Michigan Avenue | Kalamazoo | MI | 49007 | 8188614502 | Checking - A/P | $0.00 |
| | | | | | | TOTAL: | $86,951.87 |

3/3/2009 7:08 PM
00065865.XLS

| Company | Account Number | Address 1 | Address 2 | City | State | Zip | Deposit amount |
|---|---|---|---|---|---|---|---|
| Bank of New York | 8900393297 | 600 E Las Colinas Boulevard | Suite 1300 | Irving | TX | 75039 | $4,167.00 |
| CIT | 144-0-64425 | 505 Fifth Avenue, 4th Floor | | New York | NY | 10017 | $15,625.00 |
| Citigroup | 36852248 | 390 Greenwich Street | | New York | NY | 10013 | $5,208.00 |
| NIPSCO | 4850360099 | PO Box 13007 | | Merrillville | IN | 46411-3007 | $27,000.00 |
| Zurich North America | WC9259510-00 | Zurich Towers | 1400 American Lane | Schaumburg | IL | 60196-1091 | $530,000.00 |
| | | | | | | **TOTAL:** | **$582,000.00** |

| Insurer | Policy Number | Type | Beneficiary | Insured party | Face value | Cash surrender value |
|---|---|---|---|---|---|---|
| ACE American Insurance | PGLN01943327 | Property | | Contech, LLC, MAG Contech, LLC | | No Cash Value |
| Allied World Insurance | C009349001 | Excess Liability | | Contech, LLC | | No Cash Value |
| American Zurich Insurance | WC925921001 | Worker Comp | | Contech LLC, Contech US, LLC | | No Cash Value |
| Federal Insurance Company | 35843693 | General Liability | | Contech, LLC, Contech US, LLC, MAG Contech, LLC | | No Cash Value |
| Federal Insurance Company | 79843893 | Umbrella | | Contech, LLC, Contech US, LLC, MAG Contech, LLC | | No Cash Value |
| Great Northern Insurance | 35826107 | Foreign Package | | Contech, LLC, Contech US, LLC, MAG Contech, LLC | | No Cash Value |
| Ocean Cargo | N01189499 | Ocean Cargo | | Contech, LLC | | No Cash Value |
| Twin City Fire Insurance | 00 KB 0242366-08 | Executive Liability | | MAG Contech, LLC and all wholly owned subsidiaries | | No Cash Value |
| Zurich American Ins | BAP925921101 | Auto | | Contech US, LLC | | No Cash Value |
| | | | | **TOTAL:** | **$0.00** | **$0.00** |

| Company | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|---|
| AAM - International SA.R.L | 9 Parc D'Activite Syrdall | | Munsbach, Luxemborg | | L-5365 | GERMANY | Trade Receivable | $65,974.15 |
| Aam - Mexico | Av Comerciantes 1300, Parqu | Carr. Silao-Irapuato Km 5.3 | Silao Gto | | 36100 | MEXIICO | Tooling | $39,500.00 |
| Advanced Metal Components | 720 Empire Expressway | | Swainsboro | GA | 30401 | | Trade Receivable | $2,099.95 |
| Aisin Automotive Casting, Llc | 4870 East Hwy 552 | | London | KY | 40744 | | Trade Receivable | $0.00 |
| Alcan Products Corporation | 46555 Magellan Drive | | Novi | MI | 48377 | | Trade Receivable | $23,722.50 |
| Altair Engineering Canada Ltd | Accounts Payable | 2449 Lincoln Road | Windsor | ON | N8W2R6 | CANADA | Tooling | $4,265.00 |
| American Axle Manufacturing | Accounts Payable Dept | PO Box 12159 | Detroit | MI | 48212 | | Tooling | $163,931.00 |
| American Axle Manufacturing | Accounts Payable Dept | PO Box 12159 | Detroit | MI | 48212 | | Trade Receivable | $297,490.93 |
| American Honda Motor Co., Inc. | 1919 Torrance Blvd | Mailstop 100-5W-131 | Torrance | CA | 90501 | | Trade Receivable | $0.00 |
| American Showa Inc. | 960 Cherry Street | | Blanchester | OH | 45107 | | Trade Receivable | $133,634.13 |
| Bae Systems Land & Armaments | PO Box 15512 | | York | PA | 17405-1512 | | Trade Receivable | $2,202.00 |
| Benteler Automotive | Accounts Payable | 1780 Pond Run | Auburn Hills | MI | 48326 | | Trade Receivable | $586,187.98 |
| Benteler De Mexico Sa De Cv | Prolongacion Diagonal Defensores | De La Republica No 999 | Puebla Pue Mexico | | | MEXICO | Trade Receivable | $2,424.52 |
| Benteler De Mexico Sa De Cv | Prolongacion Diagonal Defensores | De La Republica No 999 | Puebla Pue Mexico | | | MEXIICO | Tooling | $426,850.00 |
| Blue Diamond Truck Sde RIde Cv | Bdto10928C38 | Caller Service 59010 | Knoxville | TN | 37950-9010 | | Trade Receivable | $183,209.50 |
| Bmw Manufacturing Co Llc | PO Box 11000 | | Spartanburg | SC | 29304-4100 | | Trade Receivable | $405,167.73 |
| Bmw-Bayerische Motoren Werke Ag | Fr-233 | | 80788 Munchen | | | GERMANY | Trade Receivable | $0.00 |
| Borgwarner | Accounts Payable | 15545 Wells Higway | Seneca | SC | 29678 | | Trade Receivable | $81,532.83 |
| Borgwarner | Accounts Payable | 3850 Hamlin Road | Auburn Hills | MI | 48326 | | Trade Receivable | $94,500.00 |
| Buckley Manufacturing Co. | 10333 Wayne Avenue | | Cincinnati | OH | 45215 | | Trade Receivable | $42,121.48 |
| C.M.W. Manufacturing (Usa) Ltd. | 1217 Speedway Blvd | | Salisbury | NC | 28146 | | Trade Receivable | $202.95 |
| Case New Holland | Accounts Payable | | Racine | WI | 53406 | | Trade Receivable | $4,900.00 |
| Case New Holland | Accounts Payable | | Racine | WI | 53406 | | Tooling | $19,910.00 |
| Case New Holland | Afc Disbursements Processing | 5729 Washington | Racine | WI | 53406 | | Trade Receivable | $346,623.20 |
| Chrysler Corp | Corporate Accts Payable | PO Box 537927 | Livonia | MI | 48153-7927 | | Trade Receivable | $105,312.07 |
| Chrysler Corp. 503003 | Accounts Payable | PO Box 537933 | Livonia | MI | 48153-7933 | | Trade Receivable | $1,725.59 |
| Chrysler Corp. 503004 | Accounts Payable | PO Box 537940 | Livonia, | MI | 48153-7940 | | Trade Receivable | $58,925.33 |
| Citation-Foundry Service Co. | PO Box 1550 | | Biscoe | NC | 27209 | | Trade Receivable | $26,476.46 |
| Cnh America Llc | North American Parts | | Racine | WI | 53404 | | Trade Receivable | $9,837.17 |
| Cnh Corporation | Accounts Payable Fargo | 5729 Washington | Racine | WI | 53406 | | Tooling | $1,900.00 |
| Cnh Corporation | Accounts Payable Fargo | 5729 Washington | Racine | WI | 53406 | | Trade Receivable | $103,846.78 |
| Consolidated Metco, Inc. - Monroe | 780 Patton Avenue | | Monroe | NC | 28110 | | Trade Receivable | $23,219.85 |
| D & N Bending Corp | 101 East Pond Drive | | Romeo | MI | 48065 | | Trade Receivable | $1,263.75 |
| Daimler Trucks North America Llc | PO Box 3490 | 4747 N Channel Avenue | Portland | OR | 97208-3490 | | Trade Receivable | $2,585.00 |
| Daimler Trucks North America Llc | PO Box 4119 | | Portland | OR | 97208-4119 | | Trade Receivable | $7,616.66 |
| Delphi | Automotive Components Group | PO Box 1550 | Flint | MI | 48501-1550 | | Trade Receivable | $12,295.42 |
| Delphi | Automotive Components Group | PO Box 1550 | Flint | MI | 48501-1550 | | Tooling | $193,350.00 |
| Delphi | Automotive Components Group | PO Box 1550 | Flint | MI | 48501-1550 | | Trade Receivable | $2,914,299.70 |
| Delphi Polska Automotive Systems | Sp. Zo.O Ul. Towarow 6 | | 43-100 Tychy | | | POLAND | Trade Receivable | $613,884.55 |
| Dtr Industries | 320 Snider Road | | Bluffton | OH | 45817 | | Trade Receivable | $34,702.08 |
| Enterprise Automotive Systems | 21445 Hoover Road | | Warren | MI | 48089 | | Trade Receivable | $33,591.32 |
| Experi-Metal Inc | 6385 Wall Street | | Sterling Heights | MI | 48312 | | Trade Receivable | $1,506.50 |
| Ford Component Sales, Llc 1988A | Accounts Payable | 290 Town Center Drive | Dearborn | MI | 48126 | | Trade Receivable | $2,987.98 |
| Ford Cust Srvc Div 506017 | Field Accounting Dept | PO Box 2003 | Livonia | MI | 48151 | | Trade Receivable | $26,469.91 |
| Ford Customer Service Npdc | 11871 Middlebelt Road | | Livonia | MI | 48151 | | Trade Receivable | $84.72 |
| Ford Customer Service-Southfield | 23077 Greenfield Rd | Suite 525 | Southfield | MI | 48075 | | Trade Receivable | $3,342.30 |
| Ford Motor 506028 | PO Box 1520 | | Dearborn | MI | 48121 | | Trade Receivable | $233,281.65 |
| Ford Motor Company 506019 | Accounts Payable | PO Box 2900 | Oakville | ON | L6J 5E6 | CANADA | Trade Receivable | $2,166.12 |
| Ford Motor Company Sa De Cv C | Km 11.5 | | Carrcd Ju Ch 31109 | | | MEXICO | Trade Receivable | $27,637.25 |
| Ford Motor Co-PO Box 6056 | PO Box 6056 | | Dearborn | MI | 48121 | | Trade Receivable | $1,059,228.66 |

| Company | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|---|
| General Motors Canada Ltd | N.A.O. Disbursements Center | PO Box 2000 | Flint | MI | 48501-2000 | | Trade Receivable | $441.60 |
| General Motors Corp | PO Box 63070 | | Phoenix | AZ | 85082-3070 | | Trade Receivable | $70,435.97 |
| General Motors Corporation | Purchasing Dept-Room W200-02 | 30001 Van Dyke Ave | Warren | MI | 48090-9065 | | Trade Receivable | $1.34 |
| General Motors Corporation | Manual Po Support Workgroup | PO Box 63070 | Phoenix | AZ | 85082-3070 | | Trade Receivable | $125.63 |
| Getrag Corporation | 1848 Getrag Parkway | | Newton | NC | 28658 | | Trade Receivable | $0.00 |
| Getrag Gmbh & Cie Kg | Getrag Innovations Center | Hermann-Hagenmeyer-Str | Untergruppenbach | | 74199 | GERMANY | Trade Receivable | $7,314.15 |
| Gill Manufacturing | 5271 Plainfield Ave. N.E. | | Grand Rapids | MI | 49525 | | Accrued Trade Rec. | $40,564.68 |
| GM Africa & Middle East Fze | Attn: Medc-Accounts Payable | 31St Floor Dubai World Trade Center | Dubai | | | DUBAI | Trade Receivable | $414.00 |
| GM De Mexico-Silao Engine Plant | C/O Nao Disbursement Center | PO Box 2000 | Flint | MI | 48501-2000 | | Trade Receivable | $8,307.95 |
| GM Lansing Grand River Cisco 19052 | 920 Townsend Street | | Lansing | MI | 48917 | | Trade Receivable | $9,810.22 |
| GM Service Parts Operation | General Motors Corporation | 6200 Grande Pointe Dr | Grand Blanc | MI | 48439 | | Trade Receivable | $15,661.52 |
| GM Service Parts Operations | Div Of Gmc | PO Box 1665 | Flint | MI | 48501-1665 | | Trade Receivable | $12,467.29 |
| Gorky Automotive Works (Gaz) | Ilyich Avenue 5 | | Nizhny Novgorod | | 603004 | RUSSIA | Trade Receivable | $466,064.13 |
| Gtl Precision Pattern Inc | 307 Wright Road | | Biscoe | NC | 27209 | | Trade Receivable | $1,295.38 |
| Honda Of America Mfg, Inc. | 24000 Honda Parkway | Oem A/P Dept G | Marysville | OH | 43040 | | Trade Receivable | $0.00 |
| Honda Of South Carolina Mfg. | Accounts Payable | 1111 Honda Way | Timmonsville | SC | 29161-9421 | | Trade Receivable | $0.00 |
| Industrial Fabricators Inc | PO Box 12885 | | Gastonia | NC | 28053 | | Trade Receivable | $10,896.91 |
| Inoplastic Omnium Sa De Cv | Parque Industrial Ramos Arizpe | Blvd Industria Transformacion 3150 | Coah Mexico Rfc Iom | | 990503 SS8 | MEXICO | Trade Receivable | $9,785.76 |
| Intermet Archer Creek Foundry | PO Box 11528 | | Lynchburg | VA | 24506 | | Trade Receivable | $7,761.36 |
| International Truck And Engine | Caller Svc 59009 | Supplier Code 76612Ax | Knoxville | TN | 37950 | | Trade Receivable | $1,699.10 |
| Int'L Truck & Engine Corp. | 2911 Meyer Road | PO Box 1109 | Fort Wayne | IN | 46801-1109 | | Trade Receivable | $7,671.03 |
| Int'L Truck & Engine Corp. | Supplier Code 76612Ax | Caller Service 59010 | Knoxville | TN | 37950-9010 | | Tooling | $31,500.00 |
| Int'L Truck & Engine Corp. | Supplier Code 76612Ax | Caller Service 59010 | Knoxville | TN | 37950-9010 | | Trade Receivable | $2,549,769.97 |
| Jtekt-N.A. | 55 Excellence Way | | Vonore | TN | 37885 | | Trade Receivable | $140,117.70 |
| Karmann U.S.A. Inc | 14967 Pilot Drive | | Plymouth | MI | 48170 | | Trade Receivable | $0.00 |
| Kobelco Construction Machinery | 501 Richardson Road | | Calhoun | GA | 30701 | | Trade Receivable | $1,314.28 |
| Komatsu America International Co. | Attn: Accounts Payable | 108 N. Industrial Dr. Caller #2101 | Ripley | TN | 38063 | | Trade Receivable | $341.42 |
| Linamar Automotive - Southfield Mi | Accounts Payable | PO Box 179 | Laredo | TX | 78042-0179 | | Tooling | $400,854.00 |
| Linamar Automotive - Southfield Mi | Accounts Payable | PO Box 179 | Laredo | TX | 78042-0179 | | Trade Receivable | $581,303.91 |
| Linamar De Mexico S.A. De C.V. | Av. Industria Automotriz # 3070 | Parque Induatrial Ramos Arizpa | Ramos Arizpe,Coahuila | | | MEXICO | Trade Receivable | $699,576.87 |
| Mack Trucks | Ckd Department | Tim Laub (Zip 5N4A) | Allentown | PA | 18103 | | Trade Receivable | $2,767.70 |
| Mack Trucks, Inc. | PO Box 1909 | | Allentown | PA | 18105 | | Tooling | $4,000.00 |
| Mack Trucks, Inc. | 2100 Mack Blvd | PO Box 1909 | Allentown | PA | 18105 | | Tooling | $13,700.00 |
| Mack Trucks, Inc. | PO Box 1909 | | Allentown | PA | 18105 | | Trade Receivable | $811,041.30 |
| Magna Car Top Sys De Mexico | Mct070518E51 | Blvd Miguel Aleman Lt 5 M 300 | Toluca, Estado | | 50220 | MEXICO | Trade Receivable | $0.00 |
| Magna Car Top Sys De Mexico | Mct070518E51 | Blvd Miguel Aleman Lt 5 M 300 | Toluca, Estado | | 50220 | MEXIICO | Tooling | $550.00 |
| Magneti Marelli Powertrain Usa Llc | PO Box 548 | | Sanford | NC | 27331-0548 | | Trade Receivable | $620.00 |
| Mclaren Engines Inc | Subsidiary Of Linamar Corporation | 32233 West Eight Mile | Livonia | MI | 48152 | | Trade Receivable | $7,609.00 |
| Metalcraft Of Mayville | Attention: Accounts Payable | PO Box 151 | Mayville | WI | 53050 | | Trade Receivable | $536.95 |
| Metaldyne Corporation | PO Box 702000 | | Plymouth | MI | 48170-2429 | | Trade Receivable | $321,437.80 |
| Miller Technologies | 1157 Miller Farm Road | | Lawsonville | NC | 27022-0010 | | Trade Receivable | $126.00 |
| Navistar Mexico Sa De Cv | De Mexico Sa De Cv Cm1950920Tr8 | Caller Service 59010 | Knoxville | TN | 37950-9010 | | Trade Receivable | $317,616.12 |
| Newstream Enterprises | Accounts Payable | 3055 East Division | Springfield | MO | 65802 | | Trade Receivable | $1,905.61 |
| Nissan - Nna | PO Box 981452 | | El Paso | TX | 79998-1452 | | Trade Receivable | $0.00 |
| Ohio Module Manufacturing Co (Ommc) | 3900 Stickney Ave | | Toledo | OH | 43608 | | Trade Receivable | $208,243.62 |
| Porters Fabrication | 1111 Oates Road | | Bessemer City | NC | 48016 | | Trade Receivable | $3,303.96 |
| Roctel Manufacturing Ltd | A Linamar Company | 415 Elmira Road | Guelph | ON | N1K 1H3 | CANADA | Trade Receivable | $188,868.22 |
| Saf Holland Usa | 1950 Industrial Blvd | PO Box 425 | Muskegon | MI | 49443-0425 | | Trade Receivable | $12,416.98 |
| Saginaw Industria E Comercio De Aut | Pecas Ltda | Rua Giuseppe Mandelli, 118 | Porto Alegre Rs Brazil | | 90200-290 | BRAZIL | Trade Receivable | $70,799.81 |
| Sargent Metal Fabricators | PO Box 2705 | | Anderson | SC | 29622 | | Trade Receivable | $5,677.77 |

| Company | Address 1 | Address 2 | City | State | Zip | Country | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|---|
| Senior Flexonics | Senior Operations Inc | 300 East Devon Avenue | Bartlett | IL | 60103-4699 | | Trade Receivable | $3,542.50 |
| Specfab Services Inc | PO Box 5429 | | Greenville | SC | 29606 | | Trade Receivable | $9,883.30 |
| Spx Hydraulic Technoligies | Accounts Payable Dept | 5885 11Th Street | Rockford | IL | 61109-3699 | | Trade Receivable | $81,940.40 |
| Tenneco Auto C/O Source Net | Ta Domestic Invoices | PO Box 30042 | College Station | TX | 77842 | | Trade Receivable | $67,842.65 |
| Thyssenkrupp Presta Steertec Usa Lc | 9770 Patriot Blvd | Suite 200 | Ladson | SC | 29456 | | Trade Receivable | $183,619.38 |
| Tower Automotive | Bluffton Plant | 18717 County Rd 15 | Bluffton | OH | 45817 | | Trade Receivable | $39,683.61 |
| Toyo Automotive Parts (Usa), Inc. | 521 Page Drive | | Franklin | KY | 42134 | | Trade Receivable | $63,136.66 |
| Trelleborg Ysh, Inc. 29050 | Corp Div. Payables | 400 Aylworth Ave | South Haven | MI | 49090 | | Trade Receivable | $122,570.24 |
| Unisia Steering Systems | 5750 Mcever Road, Suite U | | Oakwood | GA | 30566 | | Trade Receivable | $2,926.56 |
| Visteon Steering-PO Box 3367 | Indianapolis Plant | PO Box 3367 | Livonia | MI | 48150 | | Trade Receivable | $884,159.50 |
| Volvo Constr. Equipment, Na | C/O Volvo Business Center | PO Box 26239 | Greensboro | NC | 27402 | | Trade Receivable | $0.00 |
| Volvo Construction Equip | PO Box 26114 | | Greensboro | NC | 27402-6114 | | Trade Receivable | $0.00 |
| Volvo Trks N. America, Inc. | Corporate Payables | PO Box 26115 | Greensboro | NC | 27402-6115 | | Tooling | $13,500.00 |
| Volvo Trks N. America, Inc. | PO Box 26240 | | Greensboro | NC | 27402-6240 | | Trade Receivable | $302,758.53 |
| Volvo Trucks N America | Shared Services Accounts Pay | PO Box 26115 | Greensboro | NC | 27402 | | Trade Receivable | $35,617.09 |
| Volvo Trucks N America | PO Box 26126 | | Greensboro | NC | 27402 | | Trade Receivable | $175,440.47 |
| Wayne Metals, Llc | 400 E Logan Street | | Markle | IN | 46770 | | Trade Receivable | $132.12 |
| Workhorse Custom Chassis Llc | PO Box 110 | | Union City | IN | 47930 | | Trade Receivable | $266.76 |
| Wrico | 10134 Industrial Drive | | Pineville | NC | 28134 | | Trade Receivable | $1,114.34 |
| | | | | | | | **TOTAL:** | **$17,462,837.79** |

| Patent/Trademark name | Expiration Date | Market value |
|---|---|---|
| Aluminum Alloy | 3/19/2022 | Unknown |
| Aluminum Alloy | 3/19/2023 | Unknown |
| Aluminum Alloy | 3/22/2026 | Unknown |
| Block C Logo | 4/4/2013 | Unknown |
| Block C Logo | 4/7/2013 | Unknown |
| Block C Logo | 3/17/2013 | Unknown |
| Block C Logo | 3/17/2013 | Unknown |
| Block C Logo | 3/11/2003 | Unknown |
| Bottom Poutr Ladle and Methed of Transferring Liquid Metal with Same | 12/27/2027 | Unknown |
| Casting Process and Product | 3/19/2022 | Unknown |
| Casting Process and Product | 3/19/2023 | Unknown |
| Casting Process and Product | 3/19/2023 | Unknown |
| Casting Process and Product | 3/19/2023 | Unknown |
| Casting Process and Product | 3/19/2023 | Unknown |
| Casting Process and Product | 3/19/2023 | Unknown |
| Casting Process and Product | 3/19/2023 | Unknown |
| Casting Process and Product | 3/19/2023 | Unknown |
| Cooler Resevoir/Filter Holder | 1/24/2015 | Unknown |
| Die Cast Method System and Die Cast Product | 12/16/2024 | Unknown |
| Friction Welded Rack and Pinion Steering Apparatus | 8/22/2026 | Unknown |
| In Situ Slurry formation and Delivery Apparatus and Method | 6/22/2026 | Unknown |
| In Situ Slurry formation and Delivery Apparatus and Method | 8/23/2026 | Unknown |
| Magnesium Alloy and Methods for Making | 3/8/2025 | Unknown |
| Magnesium Alloy and Methods for Making | 3/8/2026 | Unknown |
| Method and Apparatus for Vacuum Measurement during Die Casting | 12/19/2023 | Unknown |
| Method and Apparatus for Vacuum Measurement during Die Casting | 12/15/2024 | Unknown |
| Optimized Tooling Design for Vertical Die Casting Machines | 3/27/2027 | Unknown |
| Optimized Tooling Design for Vertical Die Casting Machines | 3/27/2028 | Unknown |
| Semi-Solid and Squeeze Casting Process | 3/3/2026 | Unknown |
| Semi-solid Casting Process of Aluminum Alloys with a Grain Refiner | 7/21/2023 | Unknown |
| Semi-solid Metal Casting Process of Hypereutectic Aluminum | 7/15/2024 | Unknown |
| Semi-solid Metal Casting Process of Hypereutectic Aluminum | 7/15/2023 | Unknown |
| Semi-Solid Metal Casting Process of Hypoeutectic Aluminum Alloys | 5/1/2023 | Unknown |
| Squeeze and Semi Solid Metal (SSM) Casting of Aluminum-Copper (206) Alloy | 3/15/2025 | Unknown |
| Squeeze and Semi Solid Metal (SSM) Casting of Aluminum-Copper (206) Alloy | 3/15/2025 | Unknown |
| Squeeze and Semi Solid Metal (SSM) Casting of Aluminum-Copper (206) Alloy | 3/15/2025 | Unknown |
| Squeeze and Semi Solid Metal (SSM) Casting of Aluminum-Copper (206) Alloy | 3/15/2025 | Unknown |
| Squeeze Cast Method of Magnesium Alloy | 9/28/2024 | Unknown |

| Patent/Trademark name | Expiration Date | Market value |
|---|---|---|
| Squeeze Cast Rear Suspension components Using ADC12-T4 Aluminum Alloy | 3/26/2027 | Unknown |
| Squeeze Cast Rear Suspension components Using ADC12-T4 Aluminum Alloy | 3/26/2027 | Unknown |
| Squeeze Cast Rear Suspension components Using ADC12-T4 Aluminum Alloy | 3/26/2027 | Unknown |
| Welded Multiple Piece Cast Control Arm | 6/22/2026 | Unknown |
| Welded Multiple Piece Cast Control Arm | 8/23/2026 | Unknown |
| Welded Multiple Piece Cast Control Arm | 8/23/2026 | Unknown |
| Welded Multiple Piece Cast Control Arm | 8/23/2026 | Unknown |
|  | **TOTAL:** | **Unknown** |

**In re: Contech U.S. LLC**
**Case No. 09-42392**
Schedule B25
Personal Property - Automobiles, trucks, trailers, and other vehicles and accessories

| Year | Make | Model | Location | Net Book Value | VIN |
|------|------|-------|----------|----------------|-----|
| 1995 | International | Delivery Truck | PCD, 1301 Marby Drive, Albermale, NC | $2,675.08 | 1HTSDAAN2SH218560 |
| 1998 | International | Delivery Truck | PCD, 1301 Marby Drive, Albermale, NC | $6,957.40 | LHTSDAAM5WH583134 |
| 2001 | Chevrolet | Lumina | Hertel/Walt, 1415 Lincolnway West, Suite F, Osceola, IN | $2,676.65 | 2G1WL52J711291115 |
| 2001 | Chevrolet | Lumina | 5 Arnolt Drive, Pierceton, IN | $2,791.28 | 2G1WL52J211238743 |
| 2002 | Chevrolet | Impala | 1200 Power Drive, Auburn, IN | $3,748.46 | 2G1WF52E329187993 |
| 2002 | Chevrolet | Impala | 1200 Power Drive, Auburn, IN | $3,714.08 | 2G1WF52E829152138 |
| 2002 | Chevrolet | Impala | 1200 Power Drive, Auburn, IN | $3,742.73 | 2G1WF52E529189535 |
| 2002 | Oldsmobile | Intrigue | 1600 Woodhurst Lane, Albemarle, NC | $3,628.10 | 1G3WH52H02F130508 |
| 2002 | Oldsmobile | Intrigue | 205 N. Grover Avenue, Alma, MI | $3,582.24 | 1G3WH52H92F141927 |
| 2002 | Oldsmobile | Intrigue | 3160 Dellavo Ct, Walled Lake, MI | $3,628.10 | 1G3WH52H32F114237 |
| 2002 | Oldsmobile | Intrigue | 51241 Hwy M51 N., Dowagiac, MI | $3,616.63 | 1G3WH52H52F133498 |
| 2002 | Pontiac | Grand Prix | 5 Arnolt Drive, Pierceton, IN | $3,628.10 | 1G2WK52J62F230377 |
| 2002 | Pontiac | Grand Prix | 5 Arnolt Drive, Pierceton, IN | $3,559.32 | 1G2WK52J01F106167 |
| 2002 | Pontiac | Grand Prix | 950 Trade Centre Way, Portage, MI | $3,559.32 | 1G2WK52J22F116442 |
| 2005 | Chevrolet | Impala | 1200 Power Drive, Auburn, IN | $6,144.26 | 2G1WF52E059178740 |
| 2005 | Chevrolet | Impala | 1200 Power Drive, Auburn, IN | $6,218.77 | 2G1WF52E359139947 |
| 2005 | Chevrolet | Impala | 51241 Hwy M51 N., Dowagiac, MI | $6,064.02 | 2G1WF52E959201819 |
| 2005 | Chevrolet | Impala | 950 Trade Centre Way, Portage, MI | $6,224.51 | 2G1WF52E059203653 |
| 2005 | Chevrolet | Impala | 950 Trade Centre Way, Portage, MI | $6,287.55 | 2G1WF52EX59293118 |
| 2007 | Ford - E250 | Econoline Van | 205 N. Grover Avenue, Alma, MI | $3,319.18 | 1FTNE24L41HA95270 |
| 2008 | Chevrolet | Impala | 205 N. Grover Avenue, Alma, MI | $10,437.05 | 2G1WB58K789179915 |
| 2008 | Chevrolet | Impala | 950 Trade Centre Way, Portage, MI | $10,741.35 | 2G1WB581KX89143913 |
| 2008 | Pontiac | Grand Prix | 901 Alfred Thun Road, Clarksville, TN | $17,042.61 | 2G2WP552X81142650 |
| 2008 | Pontiac | Grand Prix | 950 Trade Centre Way, Portage, MI | $16,991.17 | 2G2WP552181142956 |
| 2008 | Pontiac | Grand Prix | 950 Trade Centre Way, Portage, MI | $16,991.17 | 2G2WP552081106840 |
| | | | **TOTAL:** | **$157,969.12** | |

**In re: Contech U.S. LLC**
**Case No. 09-42392**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| A300 Inkjet Printer #1 | 205 N. Grover Avenue, Alma, MI 48801 | $9,880.93 | $4,102.63 |
| A300 Inkjet Printer #2 | 205 N. Grover Avenue, Alma, MI 48801 | $9,880.93 | $4,102.63 |
| A300 Inkjet Printer #3 | 205 N. Grover Avenue, Alma, MI 48801 | $10,240.71 | $4,252.02 |
| A300 Inkjet Printer #4 | 205 N. Grover Avenue, Alma, MI 48801 | $10,240.71 | $4,252.02 |
| B&L Data Collection System | 950 Trade Centre Way, Ste 200, Portage, MI 49002 | $23,394.81 | $0.00 |
| Building Sign | 950 Trade Centre Way, Ste 200, Portage, MI 49002 | $10,848.00 | $0.00 |
| Fire Files | 950 Trade Centre Way, Ste 200, Portage, MI 49002 | $9,699.00 | $0.00 |
| Interior Design/Artwork/Decor | 950 Trade Centre Way, Ste 200, Portage, MI 49002 | $8,611.64 | $0.00 |
| Kitchen Appliances | 950 Trade Centre Way, Ste 200, Portage, MI 49002 | $3,016.83 | $0.00 |
| Lockers | 5 Arnolt Drive, Pierceton, IN 46562 | $7,748.54 | $3,277.54 |
| Modular Office-Machining Gauging | 1200 Power Drive, Auburn, IN 46706 | $12,574.93 | $5,088.86 |
| Office Air Conditioner | PCD 1301 Marby Drive, Albermarle, NC 28801 | $8,292.61 | $3,185.61 |
| Office Furnishings (Cubicles/Seating/Files/Desks) | 950 Trade Centre Way, Ste 200, Portage, MI 49002 | $272,855.24 | $0.00 |
| Office Furniture | 205 N. Grover Avenue, Alma, MI 48801 | $40,050.22 | $16,629.12 |
| Office Furniture | 901 Alfred Thun Road, Clarksville, TN 37040 | $7,757.32 | $3,180.63 |
| Office Furniture | 5 Arnolt Drive, Pierceton, IN 46562 | $41,234.88 | $17,441.89 |
| Office Furniture | 5 Arnolt Drive, Pierceton, IN 46562 | $7,704.67 | $3,258.99 |
| Office Furniture | 5 Arnolt Drive, Pierceton, IN 46562 | $46,096.37 | $29,247.38 |
| Phone System | 5 Arnolt Drive, Pierceton, IN 46562 | $13,197.97 | $5,582.60 |
| Phones/Alarm Sys/White Noise | 950 Trade Centre Way, Ste 200, Portage, MI 49002 | $81,950.07 | $0.00 |
| Projector & Screens | 950 Trade Centre Way, Ste 200, Portage, MI 49002 | $16,173.78 | $0.00 |
| Quality Lab Furniture | 205 N. Grover Avenue, Alma, MI 48801 | $5,212.50 | $2,164.27 |
| Signage | 5 Arnolt Drive, Pierceton, IN 46562 | $9,064.83 | $3,834.32 |
| Telecommunications | 5 Arnolt Drive, Pierceton, IN 46562 | $15,032.00 | $6,358.36 |
| Upgrade Phone System | 3160 Dallavo CT, Walled Lake, MI 48390 | $8,469.76 | $7,058.13 |
| Video Phone System | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,660.41 | $2,460.18 |
| Video Phone System - Clarksville | 901 Alfred Thun Road, Clarksville, TN 37040 | $6,765.71 | $2,774.05 |
| Video Phone System - Portage | 950 Trade Centre Way, Ste 200, Portage, MI 49002 | $7,143.05 | $0.00 |
| Wan - Wide Area Netwk Hardware | 950 Trade Centre Way, Ste 200, Portage, MI 49002 | $22,297.90 | $0.00 |
| | **TOTAL:** | **$732,096.32** | **$128,251.23** |
| | | | |
| Footnote 1 - Book value is calculated as cost minus accumulated depreciation minus impaired asset reserve. | | | |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| # 4 Pines Bender, Lh Swing | 1600 Woodhurst Lane, Albemarle, NC 28801 | $18,761.48 | $1,710.91 |
| # 4 Pines Bender, Rh Swing | 1600 Woodhurst Lane, Albemarle, NC 28801 | $22,368.10 | $2,039.81 |
| #303 Landis Roll Threader | 1600 Woodhurst Lane, Albemarle, NC 28801 | $10,969.06 | $1,000.30 |
| #312 Press Frabener Mechanical | 1600 Woodhurst Lane, Albemarle, NC 28801 | $173,811.30 | $15,850.31 |
| #371 R&B Drill | 1600 Woodhurst Lane, Albemarle, NC 28801 | $8,775.25 | $800.24 |
| #395 Die Lift | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,922.91 | $448.93 |
| #512 Rotary Dial Boring Mach | 1600 Woodhurst Lane, Albemarle, NC 28801 | $17,550.49 | $1,600.48 |
| #578 Rh Dial Machine | 1600 Woodhurst Lane, Albemarle, NC 28801 | $43,876.23 | $4,001.19 |
| #579 Lh Dial Machine | 1600 Woodhurst Lane, Albemarle, NC 28801 | $43,876.23 | $4,001.19 |
| #904 Rear Upper Control Arm Assbly | 1600 Woodhurst Lane, Albemarle, NC 28801 | $8,775.25 | $800.24 |
| #906 Toe Link Assembly Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,581.43 | $600.18 |
| #907 Toe Link Assembly Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,581.43 | $600.18 |
| #911 Rtc Eagle Iii Roll Threader | 1600 Woodhurst Lane, Albemarle, NC 28801 | $65,814.35 | $6,001.78 |
| #912 Rear Upper Control Arm Assby | 1600 Woodhurst Lane, Albemarle, NC 28801 | $8,775.25 | $800.24 |
| #915 Ruja Roll Threader | 1600 Woodhurst Lane, Albemarle, NC 28801 | $21,938.12 | $2,000.59 |
| (13) Quench Tanks | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,660.79 | $1,082.78 |
| (7) Tilt Tables | 1600 Woodhurst Lane, Albemarle, NC 28801 | $5,598.61 | $510.55 |
| 1 In. Rod Header | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,581.43 | $600.18 |
| 10 Ton Crane | 205 N. Grover Avenue, Alma, MI 48801 | $15,032.00 | $1,709.51 |
| 10 Ton Crane | 1200 Power Drive, Auburn, IN 46706 | $38,233.75 | $9,439.75 |
| 10 Ton Crane Cells 1/2 | 5 Arnolt Drive, Pierceton, IN 46562 | $15,400.56 | $2,061.56 |
| 10 Ton Crane Cells 3/4 | 5 Arnolt Drive, Pierceton, IN 46562 | $16,120.13 | $2,157.89 |
| 10 Ton Crane Cells 5/6 | 5 Arnolt Drive, Pierceton, IN 46562 | $15,400.56 | $2,061.56 |
| 10 Ton Hoist | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $32,959.82 | $6,987.90 |
| 10 Ton Hoist | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $32,959.82 | $6,987.90 |
| 1000 Ton Ajax Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $23,737.04 | $2,164.64 |
| 1000 Ton Danle Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $105,408.26 | $9,612.45 |
| 1000 Ton Prince Dcm | 1200 Power Drive, Auburn, IN 46706 | $81,214.90 | $13,367.74 |
| 1000 Ton Prince Dcm | 1200 Power Drive, Auburn, IN 46706 | $97,291.15 | $16,013.85 |
| 1000 Ton Vertical Dcm | 901 Alfred Thun Road, Clarksville, TN 37040 | $935,783.46 | $204,309.85 |
| 10Ton Crane Cell 11/12 | 5 Arnolt Drive, Pierceton, IN 46562 | $16,585.22 | $3,330.22 |
| 10Ton Crane Cells 13/14 | 5 Arnolt Drive, Pierceton, IN 46562 | $16,585.22 | $3,330.22 |
| 10Ton Crane Cells 15/16 | 5 Arnolt Drive, Pierceton, IN 46562 | $16,585.22 | $3,330.22 |
| 10Ton Crane Cells 7/8 | 5 Arnolt Drive, Pierceton, IN 46562 | $16,585.22 | $3,330.22 |
| 1-1/2 Cutoff Line Straightener | 1600 Woodhurst Lane, Albemarle, NC 28801 | $90,718.49 | $8,272.85 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| 1200 Ton Cleveland #530 Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $39,488.61 | $3,601.07 |
| 1200 Ton Cleveland Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $61,242.44 | $5,584.86 |
| 1200 Ton Cleveland Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $25,729.02 | $2,346.30 |
| 1200 Ton Cleveland Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $25,939.63 | $2,365.50 |
| 1200T Kj Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $36,847.26 | $5,040.30 |
| 14 Do All With Auto Feed | 3160 Dallavo Ct., Walled Lake, MI 48390 | $6,625.31 | $1,863.05 |
| 144 Wood Factory Trucks With Sides | 3160 Dallavo Ct., Walled Lake, MI 48390 | $8,169.75 | $2,297.35 |
| 14X30 Ctr Quick Chamfer | 3160 Dallavo Ct., Walled Lake, MI 48390 | $6,309.40 | $1,774.21 |
| 15 Ton Crane Cells 11 & 12 | 5 Arnolt Drive, Pierceton, IN 46562 | $32,398.21 | $6,505.38 |
| 15 Ton Single End | 3160 Dallavo Ct., Walled Lake, MI 48390 | $7,292.23 | $2,050.58 |
| 150 Kw Generator | 1600 Woodhurst Lane, Albemarle, NC 28801 | $8,345.26 | $761.03 |
| 1500 Ton Cleveland Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $194,354.15 | $17,723.66 |
| 1500 Ton Cleveland Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $194,354.15 | $17,723.66 |
| 1500 Ton Dcm & Install | 1200 Power Drive, Auburn, IN 46706 | $784,199.86 | $242,019.52 |
| 1500 Ton Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,677.96 | $608.98 |
| 1500 Ton Press #1 | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,466.60 | $407.32 |
| 1500T Kj Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $521,126.76 | $71,284.36 |
| 15Ton Crane Cells 9/10 | 5 Arnolt Drive, Pierceton, IN 46562 | $35,144.86 | $7,056.90 |
| 1600 Ton Dcm 1651Ca | 901 Alfred Thun Road, Clarksville, TN 37040 | $1,529,911.50 | $334,025.98 |
| 191 Danly A/B Press Controls | 1600 Woodhurst Lane, Albemarle, NC 28801 | $24,649.67 | $3,371.80 |
| 191 Hydraulic Overload Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $143,255.89 | $19,595.82 |
| 2 Ton Single Gird | 3160 Dallavo Ct., Walled Lake, MI 48390 | $9,863.38 | $2,773.60 |
| 20 D All B/S Power | 3160 Dallavo Ct., Walled Lake, MI 48390 | $5,194.95 | $1,460.83 |
| 20 Hot Oil Units | 5 Arnolt Drive, Pierceton, IN 46562 | $28,931.99 | $3,872.92 |
| 20 Hp Fan-Plan | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,721.08 | $430.53 |
| 20 Vertical Band | 3160 Dallavo Ct., Walled Lake, MI 48390 | $4,633.33 | $1,302.90 |
| 200Kw Melting Furnace | 205 N. Grover Avenue, Alma, MI 48801 | $127,846.56 | $21,809.05 |
| 20Hp Ventilation Fan | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,721.08 | $430.53 |
| 20Hp Ventilation Fan | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,721.08 | $430.53 |
| 20Hp Ventilation Fan | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,721.08 | $430.53 |
| 2200# Holding Furnace | 1200 Power Drive, Auburn, IN 46706 | $9,959.90 | $1,639.37 |
| 2200# Holding Furnace | 1200 Power Drive, Auburn, IN 46706 | $9,959.90 | $1,639.37 |
| 2200# Holding Furnace | 1200 Power Drive, Auburn, IN 46706 | $9,231.56 | $1,519.49 |
| 2200# Holding Furnace Machine 0001 | 1200 Power Drive, Auburn, IN 46706 | $9,170.13 | $1,509.38 |
| 2200# Holding Furnace Machine 0002 | 1200 Power Drive, Auburn, IN 46706 | $9,170.13 | $1,509.38 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| 2500 Ton Hi-Q Dcm 1 | 901 Alfred Thun Road, Clarksville, TN 37040 | $1,830,762.03 | $399,710.76 |
| 2500 Ton H-Q Dcm | 901 Alfred Thun Road, Clarksville, TN 37040 | $2,078,909.54 | $482,256.92 |
| 3 Pines W/ Mandrel | 3160 Dallavo Ct., Walled Lake, MI 48390 | $4,422.72 | $1,243.67 |
| 300 Hp Air Compressor | 1600 Woodhurst Lane, Albemarle, NC 28801 | $46,315.75 | $4,223.65 |
| 314 Broach Heat & Chip | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,581.43 | $600.18 |
| 35 Ton Trim Press | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $8,731.37 | $1,234.10 |
| 36 Band Saw | 3160 Dallavo Ct., Walled Lake, MI 48390 | $8,906.87 | $2,504.62 |
| 37 Wood Vertbelt | 3160 Dallavo Ct., Walled Lake, MI 48390 | $5,800.44 | $1,631.09 |
| 390 Furnace 1106 - Aural 2 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $5,063.32 | $715.66 |
| 4 Station Cdw Dial Machine | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,581.43 | $600.18 |
| 4 Ton Bridge Crane | 205 N. Grover Avenue, Alma, MI 48801 | $9,012.18 | $1,024.91 |
| 4 Ton Bridge Crane | 205 N. Grover Avenue, Alma, MI 48801 | $5,396.78 | $613.75 |
| 4 Ton Bridge Crane | 205 N. Grover Avenue, Alma, MI 48801 | $11,012.93 | $1,252.45 |
| 40,000# Al Melting Furnace | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $118,808.06 | $16,792.55 |
| 483 Echells Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $13,294.50 | $1,212.36 |
| 4-Station Rotary Deburr Station | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $100,825.00 | $30,461.06 |
| 5 Lift/Tilt Tables | 901 Alfred Thun Road, Clarksville, TN 37040 | $6,581.43 | $0.00 |
| 5 Station Index Machine | 901 Alfred Thun Road, Clarksville, TN 37040 | $15,356.68 | $0.00 |
| 50 Ton 4 Post Hydraulic Press | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $6,476.13 | $915.35 |
| 50 Ton 4-Post Trim Press | 1200 Power Drive, Auburn, IN 46706 | $64,708.66 | $19,970.37 |
| 50 Ton Trim Press | 205 N. Grover Avenue, Alma, MI 48801 | $32,380.66 | $3,682.50 |
| 50 Ton Trim Press | 1200 Power Drive, Auburn, IN 46706 | $22,956.04 | $3,778.50 |
| 50 Ton Trim Press | 1200 Power Drive, Auburn, IN 46706 | $32,380.66 | $5,329.77 |
| 50 Ton Trim Press | 1200 Power Drive, Auburn, IN 46706 | $21,043.04 | $3,463.62 |
| 50 Ton Trim Press | 1200 Power Drive, Auburn, IN 46706 | $16,462.36 | $2,709.66 |
| 50 Ton Trim Press | 1200 Power Drive, Auburn, IN 46706 | $16,462.36 | $2,709.66 |
| 50 Ton Trim Press | 1200 Power Drive, Auburn, IN 46706 | $30,853.77 | $5,078.44 |
| 50 Ton Trim Press | 1200 Power Drive, Auburn, IN 46706 | $30,774.79 | $5,065.45 |
| 50 Ton Trim Press | 1200 Power Drive, Auburn, IN 46706 | $28,142.21 | $4,632.12 |
| 50 Ton Trim Press | 1200 Power Drive, Auburn, IN 46706 | $28,335.27 | $4,663.90 |
| 50 Ton Trim Press | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $6,537.56 | $924.03 |
| 50 Ton Trim Press | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $6,537.56 | $924.03 |
| 50 Ton Trim Press | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,625.69 | $1,077.83 |
| 50 Ton Trim Press | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $21,043.04 | $2,974.26 |
| 50 Ton Trim Press | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $25,325.36 | $3,579.53 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| 50 Ton Trim Press | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $25,325.36 | $3,579.53 |
| 50 Ton Trim Press | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $25,325.36 | $3,579.53 |
| 50 Ton Trim Press | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $16,462.36 | $2,326.82 |
| 50 Ton Trim Press - U152 | 5 Arnolt Drive, Pierceton, IN 46562 | $47,947.94 | $10,429.99 |
| 50 Ton Trim Press Cell #15 | 5 Arnolt Drive, Pierceton, IN 46562 | $41,489.36 | $9,025.07 |
| 50 Ton Trim Press Cell #16 | 5 Arnolt Drive, Pierceton, IN 46562 | $41,489.36 | $9,025.07 |
| 50 Ton Trim Press Cell 1 | 5 Arnolt Drive, Pierceton, IN 46562 | $26,878.58 | $3,598.05 |
| 50 Ton Trim Press Cell 2 | 5 Arnolt Drive, Pierceton, IN 46562 | $28,405.47 | $3,802.44 |
| 50 Ton Trim Press Cell 3 | 5 Arnolt Drive, Pierceton, IN 46562 | $29,958.69 | $4,010.36 |
| 50 Ton Trim Press Cell 4 | 5 Arnolt Drive, Pierceton, IN 46562 | $34,916.70 | $6,134.69 |
| 50 Ton Trim Press For 650 Ton | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $29,160.14 | $4,121.55 |
| 50 Ton Trim Press Machine #21 | 1200 Power Drive, Auburn, IN 46706 | $23,210.53 | $3,820.39 |
| 50 Ton Trim Press Machine #62 | 1200 Power Drive, Auburn, IN 46706 | $23,868.67 | $3,928.72 |
| 50 Ton Trim Press Machine #91 | 205 N. Grover Avenue, Alma, MI 48801 | $30,774.79 | $3,499.87 |
| 50 Ton Trim Press Machine #92 | 205 N. Grover Avenue, Alma, MI 48801 | $31,766.39 | $3,612.63 |
| 50 Ton Trim Press Machine #93 | 205 N. Grover Avenue, Alma, MI 48801 | $36,513.80 | $4,152.53 |
| 50 Ton Trim Press Machine #94 | 205 N. Grover Avenue, Alma, MI 48801 | $36,513.80 | $4,152.53 |
| 50 Ton Trim Press Machine #95 | 205 N. Grover Avenue, Alma, MI 48801 | $35,759.13 | $4,066.71 |
| 50 Ton Trim Press Machine #96 | 205 N. Grover Avenue, Alma, MI 48801 | $35,838.10 | $4,075.69 |
| 50 Ton Trim Press Machine #97 | 205 N. Grover Avenue, Alma, MI 48801 | $40,094.10 | $4,559.71 |
| 50 Ton Trim Press Machine #98 | 205 N. Grover Avenue, Alma, MI 48801 | $40,094.10 | $4,559.71 |
| 500 Ton Etchells Multiforge Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $285,195.50 | $26,007.72 |
| 50Ton Trim Press | 205 N. Grover Avenue, Alma, MI 48801 | $43,744.60 | $7,462.29 |
| 50Ton Trim Press | 1200 Power Drive, Auburn, IN 46706 | $36,847.26 | $9,097.43 |
| 50Ton Trim Press Machine #99 | 1200 Power Drive, Auburn, IN 46706 | $29,712.98 | $4,890.67 |
| 60 Ton Trim Press Cell #11 | 5 Arnolt Drive, Pierceton, IN 46562 | $42,568.72 | $9,259.86 |
| 600 Ton Bliss Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $17,190.71 | $1,567.66 |
| 600 Ton Dcm Toggle Components | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $5,993.49 | $847.13 |
| 60Ton Trim Press | 5 Arnolt Drive, Pierceton, IN 46562 | $13,768.36 | $1,843.07 |
| 60Ton Trim Press Cell #12 | 5 Arnolt Drive, Pierceton, IN 46562 | $14,382.63 | $3,128.61 |
| 630-Ton Ube Dcm Rebuild | 205 N. Grover Avenue, Alma, MI 48801 | $223,061.60 | $51,369.61 |
| 650 Ton Reman Dcm - 105 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $145,458.48 | $20,559.36 |
| 75 Ton Trim Press R&D | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $72,202.72 | $15,307.90 |
| 800 Ton Alum Dcm | 1200 Power Drive, Auburn, IN 46706 | $34,065.51 | $5,607.09 |
| 800 Ton Alum Dcm | 1200 Power Drive, Auburn, IN 46706 | $34,065.51 | $5,607.09 |

**In re: Contech U.S. LLC**
**Case No. 09-42392**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| 800 Ton Alum Dcm | 1200 Power Drive, Auburn, IN 46706 | $34,065.51 | $5,607.09 |
| 800 Ton Alum Dcm | 1200 Power Drive, Auburn, IN 46706 | $88,173.67 | $14,513.14 |
| 800 Ton Alum Dcm | 1200 Power Drive, Auburn, IN 46706 | $88,814.27 | $14,618.57 |
| 800 Ton Alum Dcm - 123 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $30,485.20 | $4,308.83 |
| 800 Ton Bliss Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $21,043.04 | $1,918.97 |
| 800 Ton Bliss Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $35,100.98 | $3,200.95 |
| 800 Ton Prince Dcm - 127 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $9,600.12 | $1,356.90 |
| 800 Ton Reman Die Cast Machine | 205 N. Grover Avenue, Alma, MI 48801 | $159,709.48 | $18,162.98 |
| 8000# Lpg Forklift | 3160 Dallavo Ct., Walled Lake, MI 48390 | $4,712.31 | $1,325.11 |
| 850 Ton Reman Dcm - 109 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $159,709.48 | $22,573.63 |
| 850 Ton Reman Dcm - 110 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $185,350.75 | $26,197.81 |
| 850 Ton Reman Die Cast Machine | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $185,921.14 | $26,278.43 |
| Abb Extraction Robot | 1200 Power Drive, Auburn, IN 46706 | $52,958.61 | $13,075.26 |
| Abb Irb 3000 Robot | 1200 Power Drive, Auburn, IN 46706 | $4,826.39 | $794.41 |
| Abb Irb 3000 Robot | 1200 Power Drive, Auburn, IN 46706 | $4,826.39 | $794.41 |
| Abb Ladling Robot | 1200 Power Drive, Auburn, IN 46706 | $49,667.89 | $12,262.79 |
| Abb Robot | 205 N. Grover Avenue, Alma, MI 48801 | $4,826.39 | $548.88 |
| Abb Robot | 205 N. Grover Avenue, Alma, MI 48801 | $4,826.39 | $548.88 |
| Abb Robot | 205 N. Grover Avenue, Alma, MI 48801 | $8,248.73 | $938.09 |
| Abb Robot | 205 N. Grover Avenue, Alma, MI 48801 | $8,248.73 | $938.09 |
| Abb Robot | 205 N. Grover Avenue, Alma, MI 48801 | $44,823.96 | $5,097.61 |
| Abb Robot | 1200 Power Drive, Auburn, IN 46706 | $8,248.73 | $1,357.72 |
| Abb Robot | 1200 Power Drive, Auburn, IN 46706 | $8,248.73 | $1,357.72 |
| Abb Robot | 1200 Power Drive, Auburn, IN 46706 | $8,248.73 | $1,357.72 |
| Abb Robot | 1200 Power Drive, Auburn, IN 46706 | $8,248.73 | $1,357.72 |
| Abb Robot | 1200 Power Drive, Auburn, IN 46706 | $8,248.73 | $1,357.72 |
| Abb Robot | 1200 Power Drive, Auburn, IN 46706 | $8,248.73 | $1,357.72 |
| Abb Robot | 1200 Power Drive, Auburn, IN 46706 | $8,248.73 | $1,357.72 |
| Abb Robot | 1200 Power Drive, Auburn, IN 46706 | $22,411.98 | $3,688.95 |
| Abb Robot | 1200 Power Drive, Auburn, IN 46706 | $46,631.66 | $7,675.44 |
| Abb Robot | 1200 Power Drive, Auburn, IN 46706 | $56,170.35 | $9,245.48 |
| Abb Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $8,248.73 | $1,165.89 |
| Abb Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $8,248.73 | $1,165.89 |
| Abb Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $8,248.73 | $1,165.89 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Abb Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $8,248.73 | $1,165.89 |
| Abb Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $8,248.73 | $1,165.89 |
| Abb Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $8,248.73 | $1,165.89 |
| Abb Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $8,248.73 | $1,165.89 |
| Abb Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $8,248.73 | $1,165.89 |
| Abb Robot - Gripper | 1200 Power Drive, Auburn, IN 46706 | $7,125.50 | $1,172.83 |
| Abb Robot 4400F Cell 1 | 5 Arnolt Drive, Pierceton, IN 46562 | $8,248.73 | $1,104.20 |
| Abb Robot 4400F Cell 2 | 5 Arnolt Drive, Pierceton, IN 46562 | $8,248.73 | $1,104.20 |
| Abb Robot 4400F Cell 3 | 5 Arnolt Drive, Pierceton, IN 46562 | $8,248.73 | $1,104.20 |
| Abb Robot Cell #105 | 1200 Power Drive, Auburn, IN 46706 | $50,878.88 | $12,561.78 |
| Abb Robot Cell #129 | 205 N. Grover Avenue, Alma, MI 48801 | $50,878.88 | $5,786.21 |
| Abb Robot Cell 10 | 5 Arnolt Drive, Pierceton, IN 46562 | $44,823.96 | $6,000.27 |
| Abb Robot Cell 13 | 5 Arnolt Drive, Pierceton, IN 46562 | $44,823.96 | $6,000.27 |
| Abb Robot Cell 14 | 5 Arnolt Drive, Pierceton, IN 46562 | $44,823.96 | $6,000.27 |
| Abb Robot Cell 15 | 5 Arnolt Drive, Pierceton, IN 46562 | $44,823.96 | $6,000.27 |
| Abb Robot Cell 16 | 5 Arnolt Drive, Pierceton, IN 46562 | $44,867.83 | $6,006.14 |
| Abb Robot Cell 4 | 5 Arnolt Drive, Pierceton, IN 46562 | $52,335.57 | $7,005.80 |
| Abb Robot Cell 6 | 5 Arnolt Drive, Pierceton, IN 46562 | $48,728.94 | $6,523.00 |
| Abb Robot Cell 7 | 5 Arnolt Drive, Pierceton, IN 46562 | $51,519.47 | $6,896.55 |
| Abb Robot Cell 8 | 5 Arnolt Drive, Pierceton, IN 46562 | $44,823.96 | $6,000.27 |
| Abb Robot Cell 9 | 5 Arnolt Drive, Pierceton, IN 46562 | $44,823.96 | $6,000.27 |
| Abb Robot Dcm #5 | 1200 Power Drive, Auburn, IN 46706 | $53,888.79 | $8,869.94 |
| Abb Robot Dcm #61 | 1200 Power Drive, Auburn, IN 46706 | $8,248.73 | $1,357.72 |
| Abb Robot Machine #62 | 1200 Power Drive, Auburn, IN 46706 | $8,248.73 | $1,357.72 |
| Abb Robot Machine #91 | 205 N. Grover Avenue, Alma, MI 48801 | $8,248.73 | $938.09 |
| Abb Robot Machine #92 | 205 N. Grover Avenue, Alma, MI 48801 | $8,248.73 | $938.09 |
| Abb Robot Machine #96 | 205 N. Grover Avenue, Alma, MI 48801 | $8,248.73 | $938.09 |
| Abb Robot Machine #99 | 1200 Power Drive, Auburn, IN 46706 | $8,248.73 | $1,357.72 |
| Abb Robot Machine 041-0001 | 1200 Power Drive, Auburn, IN 46706 | $4,826.39 | $794.41 |
| Abb Robot Model 2416 | 5 Arnolt Drive, Pierceton, IN 46562 | $61,970.79 | $8,295.60 |
| Abb Robot T3-776 | 1200 Power Drive, Auburn, IN 46706 | $11,249.87 | $1,851.70 |
| Acculube Mixer - Ube Cell | 5 Arnolt Drive, Pierceton, IN 46562 | $8,257.51 | $1,105.38 |
| Acculube Mixer Cell #11 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,703.91 | $763.54 |
| Accu-Lube System Cell#14 | 5 Arnolt Drive, Pierceton, IN 46562 | $7,967.92 | $1,066.61 |
| Accu-Mist Robot Spray System - Mach 127 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $84,470.52 | $17,908.82 |

**In re: Contech U.S. LLC**
**Case No. 09-42392**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Acheson Reciprocator System | 1200 Power Drive, Auburn, IN 46706 | $7,818.74 | $1,286.94 |
| Act 198 800 Ton Dcm - 128 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $8,933.20 | $1,262.63 |
| Age Oven-Bmw Flange | 901 Alfred Thun Road, Clarksville, TN 37040 | $89,323.00 | $22,232.18 |
| Air Compressor | 1200 Power Drive, Auburn, IN 46706 | $15,681.36 | $2,581.11 |
| Air Compressor | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,387.62 | $510.91 |
| Air Compressor | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,387.62 | $510.91 |
| Air Compressor | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $22,262.80 | $3,146.67 |
| Air Compressor | 1301 Marby Drive, Albermarle, NC 28801 | $16,269.31 | $1,200.98 |
| Air Compressor | 5 Arnolt Drive, Pierceton, IN 46562 | $33,100.23 | $6,646.34 |
| Air Compressor | 3160 Dallavo Ct., Walled Lake, MI 48390 | $10,468.87 | $2,943.86 |
| Air Compressor #819 | 901 Alfred Thun Road, Clarksville, TN 37040 | $7,458.96 | $868.54 |
| Air Compressor Es250 | 5 Arnolt Drive, Pierceton, IN 46562 | $39,839.62 | $5,333.05 |
| Air Compressor Mezzanine | 5 Arnolt Drive, Pierceton, IN 46562 | $37,952.94 | $5,080.49 |
| Air Compressor-Gardner D - 150 Hp | 205 N. Grover Avenue, Alma, MI 48801 | $28,633.63 | $3,256.36 |
| Air Dryer | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $9,898.48 | $1,399.07 |
| Air Dryer For Air Compressors | 205 N. Grover Avenue, Alma, MI 48801 | $14,463.87 | $3,192.14 |
| Air Dryer/Seperator | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $20,130.41 | $2,845.27 |
| Alfe Burner Cart | 5 Arnolt Drive, Pierceton, IN 46562 | $18,787.80 | $2,514.99 |
| Alfe Heat Treat Quench Tank | 5 Arnolt Drive, Pierceton, IN 46562 | $71,588.46 | $14,374.57 |
| Alfe Heat Treat System #1 | 5 Arnolt Drive, Pierceton, IN 46562 | $145,160.12 | $29,147.36 |
| Alfe Heat Treat System #2 | 5 Arnolt Drive, Pierceton, IN 46562 | $145,160.12 | $29,147.36 |
| Alfe Heat Treat System #3 | 5 Arnolt Drive, Pierceton, IN 46562 | $145,160.12 | $29,147.36 |
| Alfe Heat Treat System #4 | 5 Arnolt Drive, Pierceton, IN 46562 | $159,279.49 | $31,982.44 |
| Alfe Hydraulic Power Unit | 5 Arnolt Drive, Pierceton, IN 46562 | $5,984.72 | $801.13 |
| Aluminum Melting Room | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $8,906.87 | $1,258.91 |
| An/Dn 4X2 Pivot Shaft Tooling | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,581.43 | $600.18 |
| An/Dn 4X4 Pivot Shaft Tooling | 1600 Woodhurst Lane, Albemarle, NC 28801 | $5,703.91 | $520.15 |
| Angle Heads | 901 Alfred Thun Road, Clarksville, TN 37040 | $74,925.00 | $18,227.92 |
| Aquamaster Conveyor Cleaning Sys | 205 N. Grover Avenue, Alma, MI 48801 | $28,405.47 | $3,230.41 |
| Aquamaster Conveyor/Cleaning Sys | 205 N. Grover Avenue, Alma, MI 48801 | $28,458.12 | $3,236.40 |
| Articulating Boom Lift | 1200 Power Drive, Auburn, IN 46706 | $17,322.34 | $2,851.21 |
| Assbly Press Station-Integrated Sys | 1600 Woodhurst Lane, Albemarle, NC 28801 | $90,060.35 | $12,319.26 |
| Assembly Machine | 1600 Woodhurst Lane, Albemarle, NC 28801 | $69,614.03 | $9,522.43 |
| Assembly Machine - Benteler | 901 Alfred Thun Road, Clarksville, TN 37040 | $313,469.34 | $66,918.96 |
| Assembly Verification Machine | 205 N. Grover Avenue, Alma, MI 48801 | $50,633.17 | $5,758.26 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Atc Assembly Unit | 901 Alfred Thun Road, Clarksville, TN 37040 | $16,839.70 | $1,960.86 |
| Auto Loader | 3160 Dallavo Ct., Walled Lake, MI 48390 | $4,554.35 | $1,280.68 |
| Auto Marker & Gaging System | 3160 Dallavo Ct., Walled Lake, MI 48390 | $54,250.00 | $27,581.90 |
| Auto Pines Bender | 3160 Dallavo Ct., Walled Lake, MI 48390 | $19,796.96 | $5,566.93 |
| Auto Tube Cutoff W | 3160 Dallavo Ct., Walled Lake, MI 48390 | $12,987.36 | $3,652.06 |
| Automated Gage | 901 Alfred Thun Road, Clarksville, TN 37040 | $529,460.00 | $128,808.24 |
| Automated Projection Welder | 3160 Dallavo Ct., Walled Lake, MI 48390 | $12,961.04 | $3,644.66 |
| Automated Zyglow | 5 Arnolt Drive, Pierceton, IN 46562 | $94,553.28 | $18,985.78 |
| Automatic Xray | 5 Arnolt Drive, Pierceton, IN 46562 | $264,652.65 | $53,140.80 |
| Automation Equipment | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $8,160.98 | $1,153.49 |
| Ax-10 Plus Gage System Spectrometer | 5 Arnolt Drive, Pierceton, IN 46562 | $22,490.96 | $3,010.71 |
| B&O 8 Cut-Off Lathe - Rebuilt" | 3160 Dallavo Ct., Walled Lake, MI 48390 | $163,000.00 | $95,764.14 |
| Ball Flare End Former | 3160 Dallavo Ct., Walled Lake, MI 48390 | $32,731.67 | $9,204.19 |
| Ball Lock Tombstone-Chiron Fixture Mount | 1600 Woodhurst Lane, Albemarle, NC 28801 | $30,577.40 | $5,825.83 |
| Ball Stake Marker/Leak Test | 1200 Power Drive, Auburn, IN 46706 | $249,610.00 | $85,838.51 |
| Band Saw | 3160 Dallavo Ct., Walled Lake, MI 48390 | $40,990.00 | $20,840.22 |
| Bar Pre Heater Feeder | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $5,133.52 | $725.58 |
| Bay Cast Tech Stress-Ite Test Bed | 4787 Campus Drive, Kalamazoo, MI 49008 | $5,703.91 | $0.00 |
| Belt Washer | 5 Arnolt Drive, Pierceton, IN 46562 | $46,298.20 | $6,197.62 |
| Bender - Pines - # 2 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $17,313.56 | $4,868.59 |
| Bender - Pines - #6 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $19,051.06 | $5,357.19 |
| Bender - Pines M 322778 6 Inch | 3160 Dallavo Ct., Walled Lake, MI 48390 | $36,075.04 | $10,144.35 |
| Bender - Pines- Model Size 2 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $13,706.93 | $3,854.40 |
| Bender - Trumar Cnc 5 Inch | 3160 Dallavo Ct., Walled Lake, MI 48390 | $33,907.55 | $9,534.85 |
| Bender 5-Inch | 3160 Dallavo Ct., Walled Lake, MI 48390 | $18,761.48 | $5,275.75 |
| Bender Automation | 1600 Woodhurst Lane, Albemarle, NC 28801 | $23,837.58 | $4,401.97 |
| Bender Model 8, Go# M-47728 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $36,075.04 | $10,144.35 |
| Bender-Pines # 3 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $17,313.56 | $4,868.59 |
| Bender-Pines-#5 - Go# 154 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $19,051.06 | $5,357.19 |
| Bender-Pines-#M-24971, Size 4 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $22,368.10 | $6,289.94 |
| Bender-Pines-#M-72688-Size 4 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $22,368.10 | $6,289.94 |
| Bender-Pines-#M-82617-Size 4 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $22,368.10 | $6,289.94 |
| Bender-Pines-350 Nmc 100 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $25,974.73 | $7,304.13 |
| Bender-Pines-Go #160443 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $11,039.26 | $3,104.26 |
| Bender-Pines-Go#33624 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $11,039.26 | $3,104.26 |

**In re: Contech U.S. LLC**
**Case No. 09-42392**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Bender-Pines-Manual Size 2 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $13,706.93 | $3,854.40 |
| Bender-Pines-Model 101-2E | 3160 Dallavo Ct., Walled Lake, MI 48390 | $17,313.56 | $4,868.59 |
| Blanking Press | 901 Alfred Thun Road, Clarksville, TN 37040 | $40,989.17 | $0.00 |
| Blast Cabinet | 1600 Woodhurst Lane, Albemarle, NC 28801 | $84,533.36 | $16,105.92 |
| Blasting Cabinet | 1301 Marby Drive, Albermarle, NC 28801 | $101,099.61 | $7,463.02 |
| Blister Test Oven | 5 Arnolt Drive, Pierceton, IN 46562 | $7,573.04 | $1,013.75 |
| Blue M Temperite Box Furnace (Tps) | 4787 Campus Drive, Kalamazoo, MI 49008 | $16,128.90 | $0.00 |
| Boiler Emissions Monitor | 1301 Marby Drive, Albermarle, NC 28801 | $4,598.23 | $339.43 |
| Boring Machine | 1600 Woodhurst Lane, Albemarle, NC 28801 | $13,162.87 | $1,200.36 |
| Brace Rods | 901 Alfred Thun Road, Clarksville, TN 37040 | $43,876.23 | $0.00 |
| Bridge Crane | 1200 Power Drive, Auburn, IN 46706 | $23,342.15 | $3,842.05 |
| Bridge Crane - Replace #3 | 1200 Power Drive, Auburn, IN 46706 | $11,039.26 | $1,817.03 |
| Bridgeport Mill | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $4,642.11 | $656.12 |
| Bridgeport Mill Rebuild | 1200 Power Drive, Auburn, IN 46706 | $7,116.74 | $2,372.08 |
| Broach | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,581.43 | $600.18 |
| Brother Cnc | 205 N. Grover Avenue, Alma, MI 48801 | $254,585.00 | $60,490.48 |
| Brother Cnc H-Car | 1200 Power Drive, Auburn, IN 46706 | $64,076.85 | $10,546.87 |
| Bull Ladle | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $12,022.09 | $637.21 |
| Bull Ladle | 5 Arnolt Drive, Pierceton, IN 46562 | $10,723.35 | $1,435.46 |
| Bull Ladle W/ Rotator | 901 Alfred Thun Road, Clarksville, TN 37040 | $5,449.43 | $1,031.14 |
| Bull Ladle/Launder Modifications | 901 Alfred Thun Road, Clarksville, TN 37040 | $38,530.16 | $9,373.70 |
| Bushing Assembly Machine | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,581.43 | $600.18 |
| Bushing Assembly Machine | 1600 Woodhurst Lane, Albemarle, NC 28801 | $8,775.25 | $800.24 |
| Bushing Press | 1301 Marby Drive, Albermarle, NC 28801 | $30,178.07 | $2,227.70 |
| Bushing Pull Test | 1600 Woodhurst Lane, Albemarle, NC 28801 | $10,530.30 | $1,440.43 |
| Bushwacker-Plant Made-# 1-W/ Hytrol Scrap 216739 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $5,089.64 | $1,431.21 |
| Bushwacker-Plant Made-Guillotine Cut | 3160 Dallavo Ct., Walled Lake, MI 48390 | $5,817.99 | $1,636.02 |
| C&K Shuttle Die | 1600 Woodhurst Lane, Albemarle, NC 28801 | $5,159.84 | $470.54 |
| Carts & Pallets | 1600 Woodhurst Lane, Albemarle, NC 28801 | $38,166.73 | $7,271.81 |
| Caterpiller 8000# Lift Truck | 901 Alfred Thun Road, Clarksville, TN 37040 | $5,265.15 | $613.09 |
| Central Vacuum System | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $14,970.57 | $2,115.97 |
| Ceramic Spray Application System | 1600 Woodhurst Lane, Albemarle, NC 28801 | $96,830.14 | $17,136.09 |
| Chiron Cnc | 1600 Woodhurst Lane, Albemarle, NC 28801 | $281,325.61 | $25,654.82 |
| Chiron Cnc | 1600 Woodhurst Lane, Albemarle, NC 28801 | $70,000.00 | $11,969.03 |
| Chiron Cnc Fz-15W | 205 N. Grover Avenue, Alma, MI 48801 | $185,692.98 | $31,676.93 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Chiron Cnc Refurbish | 5 Arnolt Drive, Pierceton, IN 46562 | $111,967.00 | $24,449.56 |
| Chiron Model Fz-12Wm | 5 Arnolt Drive, Pierceton, IN 46562 | $88,770.39 | $17,824.61 |
| Chiron Model Fz-12Wm | 5 Arnolt Drive, Pierceton, IN 46562 | $88,770.39 | $17,824.61 |
| Chiron Vertical Cncmachine Sn 150-36 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $13,338.37 | $1,885.27 |
| Chucker - Hydraulic | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,387.62 | $0.00 |
| Cincinnati 776 Robot Arm | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $13,083.89 | $1,849.30 |
| Cleveland 600Ton Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $21,938.12 | $2,000.59 |
| Cleveland Press 418 Rebuild | 1600 Woodhurst Lane, Albemarle, NC 28801 | $135,144.00 | $23,107.75 |
| Climate Control - Machining Room | 901 Alfred Thun Road, Clarksville, TN 37040 | $57,875.00 | $14,657.60 |
| Closed Loop Cooling System | 205 N. Grover Avenue, Alma, MI 48801 | $20,455.10 | $2,326.26 |
| Closed Loop Cooling System | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $125,099.91 | $17,681.85 |
| Closed Loop Cooling System | 5 Arnolt Drive, Pierceton, IN 46562 | $6,897.34 | $923.30 |
| Clutch Brake For Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $9,942.35 | $906.67 |
| Clutch Brake For Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,906.12 | $629.79 |
| Cmm | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,659.66 | $424.93 |
| Cmm | 5 Arnolt Drive, Pierceton, IN 46562 | $56,223.00 | $7,526.18 |
| Cmm | 5 Arnolt Drive, Pierceton, IN 46562 | $52,212.71 | $6,989.35 |
| Cmm #1 | 5 Arnolt Drive, Pierceton, IN 46562 | $76,607.90 | $15,382.44 |
| Cmm #2 | 5 Arnolt Drive, Pierceton, IN 46562 | $76,160.36 | $15,292.58 |
| Cmm Arm-Tube Inspection Station | 1600 Woodhurst Lane, Albemarle, NC 28801 | $67,336.00 | $12,829.35 |
| Cmm Global Image System | 901 Alfred Thun Road, Clarksville, TN 37040 | $85,997.41 | $18,358.60 |
| Cmm Global Image System | 901 Alfred Thun Road, Clarksville, TN 37040 | $172,837.25 | $36,897.03 |
| Cmm Global Image System | 901 Alfred Thun Road, Clarksville, TN 37040 | $179,058.90 | $38,225.22 |
| Cmm Machine | 205 N. Grover Avenue, Alma, MI 48801 | $39,023.52 | $4,437.96 |
| Cmm M-Class | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $91,982.13 | $22,287.29 |
| Cmm Probe System | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $24,140.70 | $5,118.14 |
| Cmm Upgrade | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $31,400.00 | $8,321.50 |
| Cmm Upgrade - (From Alma) | 1200 Power Drive, Auburn, IN 46706 | $59,300.00 | $19,765.24 |
| Cmm-Global Control System | 901 Alfred Thun Road, Clarksville, TN 37040 | $72,071.10 | $8,392.16 |
| Cnc 5 Bender" | 1600 Woodhurst Lane, Albemarle, NC 28801 | $147,522.07 | $26,107.08 |
| Cnc Expander/Reducer | 3160 Dallavo Ct., Walled Lake, MI 48390 | $48,500.00 | $24,658.47 |
| Cnc Expander/Reducer | 3160 Dallavo Ct., Walled Lake, MI 48390 | $48,500.00 | $24,658.47 |
| Cnc Foundations | 1200 Power Drive, Auburn, IN 46706 | $23,400.00 | $8,232.74 |
| Cnc Lathe - Mori Seiki | 901 Alfred Thun Road, Clarksville, TN 37040 | $109,971.38 | $23,476.52 |
| Cnc Plasma Cutting | 3160 Dallavo Ct., Walled Lake, MI 48390 | $7,845.07 | $2,206.05 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Cnc Retool (From Auburn) | 5 Arnolt Drive, Pierceton, IN 46562 | $40,321.04 | $10,120.31 |
| Cnc Tube Bender | 3160 Dallavo Ct., Walled Lake, MI 48390 | $45,507.00 | $15,595.89 |
| Cnc Vertical Mill | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $38,725.16 | $8,210.22 |
| Coin & Bend Equipment | 1600 Woodhurst Lane, Albemarle, NC 28801 | $9,938.97 | $1,699.43 |
| Cold Header | 1600 Woodhurst Lane, Albemarle, NC 28801 | $8,336.48 | $760.22 |
| Compactor Unit | 3160 Dallavo Ct., Walled Lake, MI 48390 | $31,117.02 | $8,750.15 |
| Condor Lathe Cnc D | 3160 Dallavo Ct., Walled Lake, MI 48390 | $15,804.22 | $4,444.17 |
| Continental Cutoff Machine | 3160 Dallavo Ct., Walled Lake, MI 48390 | $10,363.57 | $2,914.25 |
| Contour Graph | 5 Arnolt Drive, Pierceton, IN 46562 | $25,483.31 | $3,411.27 |
| Contracer Parts Measure | 901 Alfred Thun Road, Clarksville, TN 37040 | $50,606.84 | $10,803.47 |
| Converted Op-10 Machine Center | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $145,204.00 | $7,696.27 |
| Conveyor | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,581.43 | $600.18 |
| Conveyor | 1200 Power Drive, Auburn, IN 46706 | $8,687.39 | $1,429.94 |
| Conveyor | 1200 Power Drive, Auburn, IN 46706 | $4,729.86 | $778.52 |
| Conveyor | 901 Alfred Thun Road, Clarksville, TN 37040 | $35,502.00 | $8,836.32 |
| Conveyor | 3160 Dallavo Ct., Walled Lake, MI 48390 | $19,480.01 | $9,904.07 |
| Conveyor - Pit Discharge - Dcm 127 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $11,890.46 | $2,520.93 |
| Conveyor # 170 | 901 Alfred Thun Road, Clarksville, TN 37040 | $24,000.00 | $5,973.52 |
| Conveyor # 180 | 901 Alfred Thun Road, Clarksville, TN 37040 | $24,725.00 | $6,153.97 |
| Conveyor System | 1200 Power Drive, Auburn, IN 46706 | $15,207.50 | $2,503.11 |
| Conveyors (7 Of Them) | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $10,907.63 | $1,541.70 |
| Cool Down Area - Hvac | 1600 Woodhurst Lane, Albemarle, NC 28801 | $29,492.42 | $5,619.11 |
| Coolant Chiller A/C Units | 901 Alfred Thun Road, Clarksville, TN 37040 | $99,855.00 | $24,292.95 |
| Cooling Tower | 1600 Woodhurst Lane, Albemarle, NC 28801 | $5,186.17 | $472.94 |
| Cooling Tower | 1600 Woodhurst Lane, Albemarle, NC 28801 | $8,362.81 | $762.63 |
| Cooling Tower | 1600 Woodhurst Lane, Albemarle, NC 28801 | $25,641.27 | $2,338.29 |
| Cooling Tower | 1600 Woodhurst Lane, Albemarle, NC 28801 | $12,583.70 | $1,721.31 |
| Cooling Tower Replacement | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $119,040.00 | $35,964.14 |
| Coordinate Measuring Machine | 205 N. Grover Avenue, Alma, MI 48801 | $29,756.86 | $3,384.10 |
| Coordinate Measuring Machine | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $15,935.85 | $2,252.40 |
| Counter Balance Cylinder | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,510.48 | $411.32 |
| Crane And Fixtures | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $4,466.60 | $631.32 |
| Crane Over Wash Tank | 3160 Dallavo Ct., Walled Lake, MI 48390 | $29,616.46 | $8,328.18 |
| Crane Rail Extension | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $11,100.69 | $1,568.99 |
| Crane System 5400# | 1600 Woodhurst Lane, Albemarle, NC 28801 | $10,863.75 | $990.69 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Crane Systerm W/ Hoist | 901 Alfred Thun Road, Clarksville, TN 37040 | $14,438.00 | $3,512.51 |
| Crane/Bridge/Hoist | 901 Alfred Thun Road, Clarksville, TN 37040 | $21,920.56 | $4,785.92 |
| Crimp Band Machine | 3160 Dallavo Ct., Walled Lake, MI 48390 | $27,247.14 | $7,661.93 |
| Crimping Machine | 3160 Dallavo Ct., Walled Lake, MI 48390 | $15,569.00 | $8,496.10 |
| Css Crane Rail Extension | 205 N. Grover Avenue, Alma, MI 48801 | $6,555.11 | $745.48 |
| Css Process Piping | 205 N. Grover Avenue, Alma, MI 48801 | $5,791.66 | $658.65 |
| Css Recirculatory System | 205 N. Grover Avenue, Alma, MI 48801 | $13,268.17 | $1,508.93 |
| Css Support Loader & Material Handling | 205 N. Grover Avenue, Alma, MI 48801 | $47,465.31 | $5,398.00 |
| Css Trim Press Cooling System | 205 N. Grover Avenue, Alma, MI 48801 | $4,457.82 | $506.97 |
| Ct - 120 Tube Bender | 901 Alfred Thun Road, Clarksville, TN 37040 | $162,342.05 | $0.00 |
| Cure Oven | 1600 Woodhurst Lane, Albemarle, NC 28801 | $27,689.69 | $4,900.26 |
| Cure Oven - Additional Costs | 1600 Woodhurst Lane, Albemarle, NC 28801 | $22,327.95 | $4,326.81 |
| Cut Off Machine | 205 N. Grover Avenue, Alma, MI 48801 | $10,688.25 | $1,215.52 |
| Cut Off Machine | 5 Arnolt Drive, Pierceton, IN 46562 | $9,284.21 | $1,242.81 |
| Cylindrical Grinder | 3160 Dallavo Ct., Walled Lake, MI 48390 | $24,500.00 | $12,456.34 |
| Dake Press 300T | 901 Alfred Thun Road, Clarksville, TN 37040 | $6,581.43 | $766.36 |
| Data Collection Station | 1600 Woodhurst Lane, Albemarle, NC 28801 | $18,870.00 | $3,226.51 |
| Data Collection System | 1600 Woodhurst Lane, Albemarle, NC 28801 | $22,815.64 | $2,080.62 |
| Dc Cell Conversion From Input Housing | 901 Alfred Thun Road, Clarksville, TN 37040 | $91,927.00 | $19,353.64 |
| Dcm 1 | 901 Alfred Thun Road, Clarksville, TN 37040 | $680,081.57 | $135,755.33 |
| Dcm 10 Toggle Linkage Rebuild | 5 Arnolt Drive, Pierceton, IN 46562 | $29,950.00 | $4,886.21 |
| Dcm 2 | 901 Alfred Thun Road, Clarksville, TN 37040 | $680,081.57 | $135,755.33 |
| Dcm 3 | 901 Alfred Thun Road, Clarksville, TN 37040 | $680,081.57 | $135,755.33 |
| Dcm 4 | 901 Alfred Thun Road, Clarksville, TN 37040 | $680,081.57 | $135,755.33 |
| Dcm 5 | 901 Alfred Thun Road, Clarksville, TN 37040 | $680,081.57 | $135,755.33 |
| Deburr Machine | 3160 Dallavo Ct., Walled Lake, MI 48390 | $31,268.00 | $15,897.34 |
| Dial Machine - Tooling | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,387.62 | $400.12 |
| Die Handler - Baker | 1600 Woodhurst Lane, Albemarle, NC 28801 | $20,323.47 | $1,853.35 |
| Die Spray System | 1200 Power Drive, Auburn, IN 46706 | $18,726.38 | $3,082.31 |
| Die Wash Area | 901 Alfred Thun Road, Clarksville, TN 37040 | $28,080.79 | $4,904.71 |
| Digital Indicator Gage | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $19,972.46 | $4,234.41 |
| Double End Pointer | 1600 Woodhurst Lane, Albemarle, NC 28801 | $10,819.88 | $1,480.04 |
| Draw & Cut -- Fastener/Straightener | 1600 Woodhurst Lane, Albemarle, NC 28801 | $29,616.46 | $2,700.80 |
| Drill Tooling | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,581.43 | $600.18 |
| Drill-Pan C'Line | 1600 Woodhurst Lane, Albemarle, NC 28801 | $21,938.12 | $2,000.59 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Dross Bin | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,589.45 | $534.41 |
| Dross Bin | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,589.45 | $534.41 |
| Dual Expander-Eagle | 3160 Dallavo Ct., Walled Lake, MI 48390 | $7,011.42 | $1,971.62 |
| Dual Expander-Gws-3 Model Xr-Xr300 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $7,081.62 | $1,991.36 |
| Dual Station Leak Tester | 901 Alfred Thun Road, Clarksville, TN 37040 | $647,200.72 | $138,163.43 |
| Dual Station Rack Leak Tester | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $92,508.64 | $22,414.87 |
| Dunnage Boxes | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $83,294.64 | $4,414.88 |
| Dunnage Flush Stand | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,409.00 | $1,816.24 |
| Dust Collector Cell 1 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dust Collector Cell 10 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dust Collector Cell 11 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dust Collector Cell 12 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dust Collector Cell 13 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dust Collector Cell 14 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dust Collector Cell 15 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dust Collector Cell 16 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dust Collector Cell 2 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dust Collector Cell 3 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dust Collector Cell 4 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dust Collector Cell 5 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dust Collector Cell 6 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dust Collector Cell 7 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dust Collector Cell 8 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dust Collector Cell 9 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,335.35 | $714.21 |
| Dynarad Dosing Furnace | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $90,218.30 | $21,859.92 |
| Dynarad Furnace Model Mz2000 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $4,598.23 | $649.92 |
| Dynarad Ms750 Electric Furnace | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $16,769.50 | $2,370.23 |
| Eagle - Cef | 3160 Dallavo Ct., Walled Lake, MI 48390 | $19,805.73 | $5,569.40 |
| Eagle Cef | 3160 Dallavo Ct., Walled Lake, MI 48390 | $9,459.72 | $2,660.09 |
| Eagle Cio Cut Off | 3160 Dallavo Ct., Walled Lake, MI 48390 | $9,863.38 | $2,773.60 |
| Eagle Extrusio | 3160 Dallavo Ct., Walled Lake, MI 48390 | $6,792.04 | $1,909.93 |
| Eagle I/O | 3160 Dallavo Ct., Walled Lake, MI 48390 | $6,116.35 | $1,719.93 |
| Eagle Sizer | 1600 Woodhurst Lane, Albemarle, NC 28801 | $13,285.72 | $1,211.56 |
| Eagle Tc/80 Shear Cut | 3160 Dallavo Ct., Walled Lake, MI 48390 | $11,872.91 | $3,338.67 |
| Eaton Leonard | 3160 Dallavo Ct., Walled Lake, MI 48390 | $121,958.37 | $34,294.87 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Eaton Leonard | 3160 Dallavo Ct., Walled Lake, MI 48390 | $40,848.77 | $11,486.73 |
| Eaton Leonard Rh H | 3160 Dallavo Ct., Walled Lake, MI 48390 | $46,745.74 | $13,144.97 |
| Eaton Leonard Rh W | 3160 Dallavo Ct., Walled Lake, MI 48390 | $4,826.39 | $1,357.19 |
| E-Coat Conveyor Chain | 1301 Marby Drive, Albermarle, NC 28801 | $40,603.06 | $4,495.88 |
| E-Coat Line | 1301 Marby Drive, Albermarle, NC 28801 | $266,802.58 | $19,694.96 |
| E-Coat Parts Washer | 1301 Marby Drive, Albermarle, NC 28801 | $16,822.15 | $1,862.68 |
| Eddy Current Box | 901 Alfred Thun Road, Clarksville, TN 37040 | $42,355.00 | $10,304.22 |
| Eddy Current Unit | 901 Alfred Thun Road, Clarksville, TN 37040 | $6,500.00 | $1,617.83 |
| Edm Machine | 3160 Dallavo Ct., Walled Lake, MI 48390 | $85,850.00 | $46,848.90 |
| Eip Van Line S | 3160 Dallavo Ct., Walled Lake, MI 48390 | $30,072.77 | $8,456.50 |
| Electric Load & Switch Gear | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,642.11 | $423.33 |
| Electric Melting Furnace Zinc | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,046.52 | $995.97 |
| Electrical Switch Gear | 1600 Woodhurst Lane, Albemarle, NC 28801 | $26,843.48 | $2,447.93 |
| Eletrical Utility Upgrades | 901 Alfred Thun Road, Clarksville, TN 37040 | $193,997.34 | $49,132.37 |
| End Finisher-Used | 3160 Dallavo Ct., Walled Lake, MI 48390 | $48,212.50 | $24,512.31 |
| End Former - Eagle Model 6Lsc-6 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $5,774.11 | $1,623.69 |
| End Former - Eagle Model C-6 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $5,774.11 | $1,623.69 |
| End Former - Vail Model 511-6 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $8,661.17 | $2,435.53 |
| End Former-Vail-Hydraulic | 3160 Dallavo Ct., Walled Lake, MI 48390 | $6,713.06 | $1,887.72 |
| Endformer Model 3-1/2 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $15,874.42 | $4,463.91 |
| Endformer Model 6000 W/ Hytrol Pcx Scrap Conveyor | 3160 Dallavo Ct., Walled Lake, MI 48390 | $18,041.91 | $5,073.41 |
| Endformer-Eagle-Model Lc W/ Plant-Made Slapper | 3160 Dallavo Ct., Walled Lake, MI 48390 | $5,774.11 | $1,623.69 |
| Endformer-I/O-Model Sz500-Dbl Slapper | 3160 Dallavo Ct., Walled Lake, MI 48390 | $12,987.36 | $3,652.06 |
| Epa Project - Waste Treatment | 1301 Marby Drive, Albermarle, NC 28801 | $27,343.67 | $2,018.47 |
| Esab Arm Unit | 3160 Dallavo Ct., Walled Lake, MI 48390 | $4,782.51 | $1,344.85 |
| Esab Esectronic Tu | 3160 Dallavo Ct., Walled Lake, MI 48390 | $8,941.98 | $2,514.50 |
| Esab-Asea Elec. Co | 3160 Dallavo Ct., Walled Lake, MI 48390 | $8,801.57 | $2,475.01 |
| Etchells 500 Ton Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $15,935.85 | $1,453.23 |
| Etchells Header #1 | 1600 Woodhurst Lane, Albemarle, NC 28801 | $207,657.42 | $18,936.82 |
| Etchells Header #2 | 1600 Woodhurst Lane, Albemarle, NC 28801 | $209,000.04 | $19,059.26 |
| Etchells Press 417 Rebuild | 1600 Woodhurst Lane, Albemarle, NC 28801 | $625,176.00 | $98,879.20 |
| Etchells Press Rebuild-Add'L Costs | 1600 Woodhurst Lane, Albemarle, NC 28801 | $61,095.86 | $11,282.27 |
| Evaporative Cooling System | 1301 Marby Drive, Albermarle, NC 28801 | $14,751.19 | $1,088.91 |
| Exhaust Fans Upgrade | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $9,312.13 | $2,665.29 |
| Exhaust Hoods With | 3160 Dallavo Ct., Walled Lake, MI 48390 | $30,020.12 | $8,441.70 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Exhaust System W/M | 3160 Dallavo Ct., Walled Lake, MI 48390 | $14,856.49 | $4,177.67 |
| Expander Endformer | 1600 Woodhurst Lane, Albemarle, NC 28801 | $5,905.74 | $538.56 |
| Expander-Eagle 8-Capacity I / O | 3160 Dallavo Ct., Walled Lake, MI 48390 | $13,285.72 | $3,735.97 |
| Expander-Eagle-Model 6E | 3160 Dallavo Ct., Walled Lake, MI 48390 | $8,854.22 | $2,489.81 |
| Expander-Eagle-Model C | 3160 Dallavo Ct., Walled Lake, MI 48390 | $5,905.74 | $1,660.70 |
| Expander-Eagle-Model C | 3160 Dallavo Ct., Walled Lake, MI 48390 | $5,905.74 | $1,660.70 |
| Expander-Grotnes-35 Ton | 3160 Dallavo Ct., Walled Lake, MI 48390 | $4,721.08 | $1,327.58 |
| Expander-Hydraulic - 6 Capacity | 3160 Dallavo Ct., Walled Lake, MI 48390 | $4,431.50 | $1,246.14 |
| Export Corrosion Protection | 1301 Marby Drive, Albermarle, NC 28801 | $4,536.80 | $334.90 |
| Extraction Shuttle | 901 Alfred Thun Road, Clarksville, TN 37040 | $15,707.69 | $1,829.05 |
| Extractor Robot-Fanuc | 901 Alfred Thun Road, Clarksville, TN 37040 | $103,144.24 | $19,516.91 |
| Factory Equipment | 1301 Marby Drive, Albermarle, NC 28801 | $5,598.61 | $413.28 |
| Fanuc Robot #1 | 205 N. Grover Avenue, Alma, MI 48801 | $80,354.93 | $9,138.37 |
| Fanuc Robot #2 | 205 N. Grover Avenue, Alma, MI 48801 | $80,354.93 | $9,138.37 |
| Fanuc Robot Sprayer | 205 N. Grover Avenue, Alma, MI 48801 | $8,248.73 | $938.09 |
| Fanuc Robot Sprayer | 5 Arnolt Drive, Pierceton, IN 46562 | $8,248.73 | $1,104.20 |
| Fanuc Robot Sprayer - Ube | 5 Arnolt Drive, Pierceton, IN 46562 | $67,499.19 | $9,035.64 |
| Fanuc Sprayer Cell #11 | 5 Arnolt Drive, Pierceton, IN 46562 | $53,888.79 | $7,213.71 |
| Fanuc Sprayer Cell #12 | 5 Arnolt Drive, Pierceton, IN 46562 | $58,258.86 | $7,798.71 |
| Fanuc Sprayer Cell 10 | 5 Arnolt Drive, Pierceton, IN 46562 | $49,545.04 | $6,632.25 |
| Fanuc Sprayer Cell 13 | 5 Arnolt Drive, Pierceton, IN 46562 | $24,772.52 | $3,316.12 |
| Fanuc Sprayer Cell 14 | 5 Arnolt Drive, Pierceton, IN 46562 | $25,562.29 | $3,421.85 |
| Fanuc Sprayer Cell 15 | 5 Arnolt Drive, Pierceton, IN 46562 | $51,352.74 | $6,874.23 |
| Fanuc Sprayer Cell 16 | 5 Arnolt Drive, Pierceton, IN 46562 | $51,352.74 | $6,874.23 |
| Fanuc Sprayer Cell 2 | 5 Arnolt Drive, Pierceton, IN 46562 | $63,734.61 | $8,531.71 |
| Fanuc Sprayer Cell 3 | 5 Arnolt Drive, Pierceton, IN 46562 | $67,534.29 | $9,040.34 |
| Fanuc Sprayer Cell 4 | 5 Arnolt Drive, Pierceton, IN 46562 | $56,819.72 | $7,606.06 |
| Fanuc Sprayer Cell 6 | 5 Arnolt Drive, Pierceton, IN 46562 | $65,463.34 | $8,763.12 |
| Fanuc Sprayer Cell 7 | 5 Arnolt Drive, Pierceton, IN 46562 | $63,664.41 | $8,522.31 |
| Fanuc Sprayer Cell 8 | 5 Arnolt Drive, Pierceton, IN 46562 | $63,146.67 | $8,453.00 |
| Fanuc Sprayer Cell 9 | 5 Arnolt Drive, Pierceton, IN 46562 | $66,709.42 | $8,929.92 |
| Fanuc Sprayer M710 - Dcm 026 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $65,428.23 | $9,247.74 |
| Fas Valve And Vent | 1301 Marby Drive, Albermarle, NC 28801 | $5,607.38 | $413.93 |
| Fastner Draw & Straightener | 1600 Woodhurst Lane, Albemarle, NC 28801 | $89,147.72 | $8,129.61 |
| Federal Machining | 3160 Dallavo Ct., Walled Lake, MI 48390 | $34,671.00 | $9,749.53 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Feeding System | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,387.62 | $400.12 |
| Fencing/Doors | 205 N. Grover Avenue, Alma, MI 48801 | $3,362.00 | $716.90 |
| Filter System For Machining | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $137,429.13 | $7,284.18 |
| Finishing Equip Bake-Off Oven | 1301 Marby Drive, Albermarle, NC 28801 | $178,470.95 | $13,174.45 |
| Floor Scrubber | 205 N. Grover Avenue, Alma, MI 48801 | $10,916.41 | $1,241.47 |
| Floor Scrubber | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $10,429.34 | $2,763.94 |
| Floor Scrubber - Power Boss | 1600 Woodhurst Lane, Albemarle, NC 28801 | $14,259.77 | $1,300.38 |
| Flux Feed Machine | 205 N. Grover Avenue, Alma, MI 48801 | $6,493.68 | $738.49 |
| Flux Feed Machine | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $4,519.25 | $638.76 |
| Flux Machine | 901 Alfred Thun Road, Clarksville, TN 37040 | $9,652.77 | $1,124.00 |
| Flux Machine | 5 Arnolt Drive, Pierceton, IN 46562 | $6,265.53 | $838.72 |
| Foot Burt Broach | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,827.14 | $622.59 |
| Forklift | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $18,726.38 | $2,646.82 |
| Forklift - Caterpillar | 1600 Woodhurst Lane, Albemarle, NC 28801 | $7,248.35 | $660.99 |
| Forklift - Caterpillar | 1301 Marby Drive, Albermarle, NC 28801 | $6,002.27 | $443.08 |
| Forklift Truck | 3160 Dallavo Ct., Walled Lake, MI 48390 | $4,422.72 | $1,243.67 |
| Forklift Truck - 10000# | 1600 Woodhurst Lane, Albemarle, NC 28801 | $7,362.43 | $671.40 |
| Forklift Truck - Clark 6000# | 1600 Woodhurst Lane, Albemarle, NC 28801 | $5,326.57 | $485.74 |
| Furnace 101 Reline | 901 Alfred Thun Road, Clarksville, TN 37040 | $49,975.00 | $10,911.05 |
| Furnace 105 Reline | 901 Alfred Thun Road, Clarksville, TN 37040 | $68,949.00 | $16,257.95 |
| Furnace 1104 Rebuild | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $33,352.00 | $8,838.81 |
| Furnace 1105 Rebuild | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $42,133.91 | $11,166.16 |
| Gas Fired Alum Reverb Furnace | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $4,554.35 | $643.72 |
| Gas-Fired Reverb Furnace | 1200 Power Drive, Auburn, IN 46706 | $116,350.99 | $19,151.04 |
| Gauges For Machining/Forging | 1600 Woodhurst Lane, Albemarle, NC 28801 | $49,735.20 | $9,475.92 |
| Gaylan 3 Stroke Hy | 3160 Dallavo Ct., Walled Lake, MI 48390 | $7,722.22 | $2,171.50 |
| Generator | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,931.69 | $449.73 |
| Generator & Heat Exchanger | 1600 Woodhurst Lane, Albemarle, NC 28801 | $11,978.21 | $1,092.32 |
| Gm Broach Machine - 1 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $74,536.94 | $0.00 |
| Gm Broach Machine - 2 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $74,536.94 | $0.00 |
| Gm Edi Fact | 4787 Campus Drive, Kalamazoo, MI 49008 | $9,661.55 | $0.00 |
| Gmf S10 Robot | 205 N. Grover Avenue, Alma, MI 48801 | $4,659.66 | $529.92 |
| Gmf S10 Robot | 205 N. Grover Avenue, Alma, MI 48801 | $4,659.66 | $529.92 |
| Gmt 166 Camber Link Assembly Machine | 1600 Woodhurst Lane, Albemarle, NC 28801 | $180,108.00 | $34,315.51 |
| Goff Shot Blast Model 2460S | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $14,742.41 | $2,083.72 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Goodwill Adjustment - 1 | 950 Trade Centre Way, Suite 200, Portage, MI 49002 | $352,603.00 | $0.00 |
| Goodwill Adjustment - 2 | 950 Trade Centre Way, Suite 200, Portage, MI 49002 | $176,329.00 | $0.00 |
| Group Of Office Furniture | 3160 Dallavo Ct., Walled Lake, MI 48390 | $15,812.99 | $4,446.63 |
| Hamalaser Package | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $5,853.09 | $827.29 |
| Hammond Polishing | 3160 Dallavo Ct., Walled Lake, MI 48390 | $6,002.27 | $1,687.84 |
| Hand Beader For 8 And 10 " | 3160 Dallavo Ct., Walled Lake, MI 48390 | $5,537.18 | $1,557.06 |
| Hard Spot Eliminator | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $30,476.43 | $4,307.59 |
| H-Car Automation | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $218,617.70 | $30,899.82 |
| H-Car Parts Washer | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $25,886.98 | $3,658.91 |
| Header 2 National | 1600 Woodhurst Lane, Albemarle, NC 28801 | $26,325.74 | $2,400.71 |
| Heat Treat Equipment | 901 Alfred Thun Road, Clarksville, TN 37040 | $164,720.14 | $35,164.20 |
| Heat Treat Line | 205 N. Grover Avenue, Alma, MI 48801 | $793,089.19 | $90,194.16 |
| Heat Treat Oven | 1200 Power Drive, Auburn, IN 46706 | $4,501.70 | $740.97 |
| Heat Treat Oven | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $4,501.70 | $636.28 |
| Heat Treat Racks | 901 Alfred Thun Road, Clarksville, TN 37040 | $129,689.70 | $29,306.22 |
| Heat Treat Racks | 5 Arnolt Drive, Pierceton, IN 46562 | $23,833.57 | $3,190.43 |
| Heat Treat System | 5 Arnolt Drive, Pierceton, IN 46562 | $506,524.75 | $127,134.23 |
| Heaton Leonard Lh | 3160 Dallavo Ct., Walled Lake, MI 48390 | $42,129.96 | $11,847.01 |
| Heller Cnc # 18 (4 Of 4) | 5 Arnolt Drive, Pierceton, IN 46562 | $498,977.00 | $129,623.19 |
| Heller Cnc Machine # 19 | 5 Arnolt Drive, Pierceton, IN 46562 | $341,760.73 | $85,779.60 |
| Heller Cnc Machine # 20 | 5 Arnolt Drive, Pierceton, IN 46562 | $341,760.73 | $85,779.60 |
| Heller Cnc Machine # 21 | 5 Arnolt Drive, Pierceton, IN 46562 | $394,412.21 | $98,994.76 |
| Henry Filter - Roof Chiller | 205 N. Grover Avenue, Alma, MI 48801 | $20,524.00 | $4,726.54 |
| Hoist | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,845.07 | $1,663.26 |
| Hoist & Crane W/ Runway System | 901 Alfred Thun Road, Clarksville, TN 37040 | $117,193.41 | $25,018.27 |
| Holding Furnace | 1200 Power Drive, Auburn, IN 46706 | $5,414.33 | $891.18 |
| Holding Furnace | 1200 Power Drive, Auburn, IN 46706 | $13,048.79 | $2,147.79 |
| Holding Furnace | 1200 Power Drive, Auburn, IN 46706 | $12,767.98 | $2,101.57 |
| Holding Furnace | 1200 Power Drive, Auburn, IN 46706 | $20,525.30 | $3,378.40 |
| Holding Furnace | 1200 Power Drive, Auburn, IN 46706 | $20,621.83 | $3,394.30 |
| Holding Furnace | 1200 Power Drive, Auburn, IN 46706 | $12,495.95 | $2,056.79 |
| Holding Furnace | 1200 Power Drive, Auburn, IN 46706 | $12,495.95 | $2,056.79 |
| Holding Furnace | 1200 Power Drive, Auburn, IN 46706 | $7,590.59 | $1,249.38 |
| Holding Furnace | 1200 Power Drive, Auburn, IN 46706 | $14,637.11 | $2,409.23 |
| Holding Furnace | 1200 Power Drive, Auburn, IN 46706 | $13,627.96 | $2,243.12 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Holding Furnace | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $13,627.96 | $1,926.20 |
| Holding Furnace - 4100Lbs | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $27,984.26 | $3,955.34 |
| Holding Furnace 650 Ton Reman | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $14,961.79 | $2,114.73 |
| Holding Furnace Machine 041 0109 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $11,232.31 | $1,587.60 |
| Holding Furnace Machine 041 0110 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $12,004.54 | $1,696.74 |
| Horizonal Boring Machine | 1600 Woodhurst Lane, Albemarle, NC 28801 | $5,861.86 | $534.56 |
| Hot Oil Unit | 205 N. Grover Avenue, Alma, MI 48801 | $22,738.25 | $5,018.28 |
| Hot Oil Unit | 205 N. Grover Avenue, Alma, MI 48801 | $22,738.24 | $5,018.28 |
| Hot Oil Unit | 901 Alfred Thun Road, Clarksville, TN 37040 | $14,435.28 | $2,521.33 |
| Hot Oil Unit 2 | 901 Alfred Thun Road, Clarksville, TN 37040 | $14,444.05 | $2,733.10 |
| Hot Oil Unit 3 | 901 Alfred Thun Road, Clarksville, TN 37040 | $14,444.05 | $2,733.10 |
| Hot Oil Unit 4 | 901 Alfred Thun Road, Clarksville, TN 37040 | $14,444.05 | $2,733.10 |
| Hot Oil Unit 5 | 901 Alfred Thun Road, Clarksville, TN 37040 | $14,444.05 | $2,733.10 |
| Hot Oil Unit 6 | 901 Alfred Thun Road, Clarksville, TN 37040 | $14,444.05 | $2,733.10 |
| Hot Oil Unit 7 | 901 Alfred Thun Road, Clarksville, TN 37040 | $14,444.05 | $2,733.10 |
| Hot Oil Unit 8 | 901 Alfred Thun Road, Clarksville, TN 37040 | $14,444.05 | $2,733.10 |
| Hot Oil Unit Dcm #61 | 5 Arnolt Drive, Pierceton, IN 46562 | $8,108.33 | $1,085.40 |
| Hot Oil Unit Machine #97 | 205 N. Grover Avenue, Alma, MI 48801 | $5,861.86 | $666.64 |
| Hot Oil Unit Machine #98 | 205 N. Grover Avenue, Alma, MI 48801 | $5,861.86 | $666.64 |
| Ht Scada Control Unit | 5 Arnolt Drive, Pierceton, IN 46562 | $37,751.11 | $5,053.48 |
| Hurricane Parts Washer | 901 Alfred Thun Road, Clarksville, TN 37040 | $10,969.06 | $1,277.27 |
| Hyd Press - Nordberg | 1600 Woodhurst Lane, Albemarle, NC 28801 | $541,713.49 | $49,400.27 |
| Hyd. Power Unit | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,387.62 | $400.12 |
| Hyd. Surface Grinder | 3160 Dallavo Ct., Walled Lake, MI 48390 | $9,442.16 | $2,655.15 |
| Hyd-Mech Model S20 Series Ii 2 Hp Horizontal Band Saw | 4787 Campus Drive, Kalamazoo, MI 49008 | $7,020.20 | $0.00 |
| Hydr End Former W | 3160 Dallavo Ct., Walled Lake, MI 48390 | $7,502.84 | $2,109.81 |
| Hydraulic Cylinder | 1600 Woodhurst Lane, Albemarle, NC 28801 | $10,363.57 | $945.08 |
| Hydraulic Load Actuators & Load Cells-Fatigue Testing | 4787 Campus Drive, Kalamazoo, MI 49008 | $38,611.08 | $0.00 |
| Hydraulic Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $14,268.55 | $1,301.19 |
| Hydraulic Tilt Table | 1600 Woodhurst Lane, Albemarle, NC 28801 | $11,530.67 | $1,051.51 |
| Hyster Forklift - 1989 | 901 Alfred Thun Road, Clarksville, TN 37040 | $12,557.38 | $1,462.22 |
| Hytrol Stockyard Conveyor System | 5 Arnolt Drive, Pierceton, IN 46562 | $18,972.08 | $3,809.49 |
| Image Intensifier - X-Ray | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $4,650.88 | $986.04 |
| Induct Heater-Cs Toe Links | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,413.95 | $402.52 |
| Induction Annealer | 1600 Woodhurst Lane, Albemarle, NC 28801 | $68,973.43 | $6,289.87 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Induction Annealler | 1600 Woodhurst Lane, Albemarle, NC 28801 | $88,673.86 | $12,129.60 |
| Induction Heat | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,624.55 | $421.72 |
| Induction Heater - | 4787 Campus Drive, Kalamazoo, MI 49008 | $6,555.11 | $0.00 |
| Induction Heater Supply #483 | 901 Alfred Thun Road, Clarksville, TN 37040 | $15,356.68 | $0.00 |
| Induction Heater System | 901 Alfred Thun Road, Clarksville, TN 37040 | $13,162.87 | $0.00 |
| Industrial Terminal | 1600 Woodhurst Lane, Albemarle, NC 28801 | $9,556.24 | $871.46 |
| Ingot Loader / Preheater Frech Dcm | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $18,577.20 | $2,625.73 |
| Ingot Loader Sn 306 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $14,031.62 | $1,983.25 |
| Install Costs For Robot Automation | 5 Arnolt Drive, Pierceton, IN 46562 | $18,182.31 | $2,433.94 |
| Installation Of All Dust Collectors | 5 Arnolt Drive, Pierceton, IN 46562 | $14,979.35 | $2,005.18 |
| Irb 4400 Robot System | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $16,049.93 | $3,402.79 |
| Jet Blast Dry Ice Blaster | 901 Alfred Thun Road, Clarksville, TN 37040 | $16,200.00 | $3,660.74 |
| Jet Melter 1100 | 205 N. Grover Avenue, Alma, MI 48801 | $106,908.82 | $12,158.22 |
| Jet Melter Cell #11 | 5 Arnolt Drive, Pierceton, IN 46562 | $143,203.24 | $25,160.12 |
| Jet Melter Cell #12 | 5 Arnolt Drive, Pierceton, IN 46562 | $31,608.44 | $5,553.45 |
| Jet Melter Cell 1 | 5 Arnolt Drive, Pierceton, IN 46562 | $103,767.28 | $13,890.60 |
| Jet Melter Cell 10 | 5 Arnolt Drive, Pierceton, IN 46562 | $127,337.60 | $17,045.79 |
| Jet Melter Cell 13 | 5 Arnolt Drive, Pierceton, IN 46562 | $109,146.51 | $14,610.68 |
| Jet Melter Cell 14 | 5 Arnolt Drive, Pierceton, IN 46562 | $110,664.63 | $14,813.90 |
| Jet Melter Cell 15 | 5 Arnolt Drive, Pierceton, IN 46562 | $98,028.27 | $13,122.36 |
| Jet Melter Cell 16 | 5 Arnolt Drive, Pierceton, IN 46562 | $98,028.27 | $13,122.36 |
| Jet Melter Cell 2 | 5 Arnolt Drive, Pierceton, IN 46562 | $101,985.91 | $13,652.14 |
| Jet Melter Cell 3 | 5 Arnolt Drive, Pierceton, IN 46562 | $97,256.05 | $13,018.99 |
| Jet Melter Cell 4 | 5 Arnolt Drive, Pierceton, IN 46562 | $91,999.68 | $12,315.35 |
| Jet Melter Cell 5 | 5 Arnolt Drive, Pierceton, IN 46562 | $95,536.10 | $12,788.75 |
| Jet Melter Cell 6 | 5 Arnolt Drive, Pierceton, IN 46562 | $129,276.92 | $17,305.39 |
| Jet Melter Cell 7 | 5 Arnolt Drive, Pierceton, IN 46562 | $109,857.31 | $14,705.83 |
| Jet Melter Cell 8 | 5 Arnolt Drive, Pierceton, IN 46562 | $111,910.71 | $14,980.70 |
| Jet Melter Cell 9 | 5 Arnolt Drive, Pierceton, IN 46562 | $137,227.30 | $18,369.66 |
| Jk Assembly Cell Upgrade | 1600 Woodhurst Lane, Albemarle, NC 28801 | $27,414.74 | $4,335.98 |
| Jk Bushing Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $142,250.00 | $22,498.57 |
| Jr Control Arm Die B Td20444-Cb-D | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,826.39 | $440.13 |
| Jr Control Arm Die Td20444-Sh-E | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,318.18 | $576.17 |
| Jr Control Arm Dies A Td20444-Cb-D | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,826.39 | $440.13 |
| Kaiser Air Compressor | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $14,110.60 | $1,994.42 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Key Machine Conveyor System | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $15,251.38 | $2,155.65 |
| Keyline Cnc | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $34,100.61 | $4,819.84 |
| Keyline Slides | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $19,612.67 | $2,772.09 |
| King Air Heating System | 1600 Woodhurst Lane, Albemarle, NC 28801 | $26,352.06 | $3,604.67 |
| King Air Heating System | 1600 Woodhurst Lane, Albemarle, NC 28801 | $26,352.06 | $3,604.67 |
| King Air Heating System | 1600 Woodhurst Lane, Albemarle, NC 28801 | $26,352.06 | $3,604.67 |
| Kingsbury 30 Spindle | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $16,760.72 | $2,368.99 |
| Kingsbury Machine | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $4,993.12 | $705.74 |
| Kingsbury Multi Spinole | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $6,239.20 | $881.86 |
| Knuckle Packing Conveyor | 5 Arnolt Drive, Pierceton, IN 46562 | $17,331.11 | $3,479.99 |
| Ko Lee Universal Grinder | 1200 Power Drive, Auburn, IN 46706 | $13,671.83 | $2,250.34 |
| Lab B.O.S.S. | 5 Arnolt Drive, Pierceton, IN 46562 | $4,449.05 | $595.56 |
| Ladle | 1200 Power Drive, Auburn, IN 46706 | $7,766.09 | $1,278.27 |
| Ladle | 1200 Power Drive, Auburn, IN 46706 | $7,766.09 | $1,278.27 |
| Ladle | 901 Alfred Thun Road, Clarksville, TN 37040 | $5,642.48 | $985.54 |
| Ladle 1 | 901 Alfred Thun Road, Clarksville, TN 37040 | $12,548.60 | $1,461.19 |
| Ladle 2 | 901 Alfred Thun Road, Clarksville, TN 37040 | $12,548.60 | $1,461.19 |
| Ladle 3 | 901 Alfred Thun Road, Clarksville, TN 37040 | $12,548.60 | $1,461.19 |
| Ladle 4 | 901 Alfred Thun Road, Clarksville, TN 37040 | $12,548.60 | $1,461.19 |
| Ladle 5 | 901 Alfred Thun Road, Clarksville, TN 37040 | $12,548.60 | $1,461.19 |
| Ladle Cell #11 | 5 Arnolt Drive, Pierceton, IN 46562 | $19,937.36 | $2,668.87 |
| Ladle Cell #12 | 5 Arnolt Drive, Pierceton, IN 46562 | $20,656.93 | $2,765.20 |
| Ladle Cell 10 | 5 Arnolt Drive, Pierceton, IN 46562 | $19,463.50 | $2,605.44 |
| Ladle Cell 13 | 5 Arnolt Drive, Pierceton, IN 46562 | $19,463.50 | $2,605.44 |
| Ladle Cell 14 | 5 Arnolt Drive, Pierceton, IN 46562 | $19,463.50 | $2,605.44 |
| Ladle Cell 15 | 5 Arnolt Drive, Pierceton, IN 46562 | $19,463.50 | $2,605.44 |
| Ladle Cell 16 | 5 Arnolt Drive, Pierceton, IN 46562 | $19,463.50 | $2,605.44 |
| Ladle Cell 6 | 5 Arnolt Drive, Pierceton, IN 46562 | $19,463.50 | $2,605.44 |
| Ladle Cell 7 | 5 Arnolt Drive, Pierceton, IN 46562 | $19,463.50 | $2,605.44 |
| Ladle Cell 8 | 5 Arnolt Drive, Pierceton, IN 46562 | $19,463.50 | $2,605.44 |
| Ladle Cell 9 | 5 Arnolt Drive, Pierceton, IN 46562 | $19,463.50 | $2,605.44 |
| Ladle For Css Machine #97 | 205 N. Grover Avenue, Alma, MI 48801 | $7,748.54 | $881.20 |
| Ladle Machine #108 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,581.81 | $1,071.63 |
| Ladle Machine #98 | 205 N. Grover Avenue, Alma, MI 48801 | $7,748.54 | $881.20 |
| Ladles (6) With Universal Mounts | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,440.27 | $517.04 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Landis Roll Threader | 1600 Woodhurst Lane, Albemarle, NC 28801 | $7,046.52 | $642.59 |
| Landis Toll Threader | 901 Alfred Thun Road, Clarksville, TN 37040 | $6,581.43 | $0.00 |
| Lathe | 1200 Power Drive, Auburn, IN 46706 | $26,167.78 | $6,460.71 |
| Lathe - Input Housing | 901 Alfred Thun Road, Clarksville, TN 37040 | $5,563.51 | $647.83 |
| Lathe Ez Path Iii | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $40,962.85 | $5,789.76 |
| Lathe Ez Path Sd | 1200 Power Drive, Auburn, IN 46706 | $28,028.14 | $6,920.03 |
| Lathe-Leblond Regal W/ Dro | 3160 Dallavo Ct., Walled Lake, MI 48390 | $4,729.86 | $1,330.04 |
| Lathe-Leblond W/ Dro | 3160 Dallavo Ct., Walled Lake, MI 48390 | $4,545.58 | $1,278.22 |
| Lathes (Two) | 3160 Dallavo Ct., Walled Lake, MI 48390 | $11,267.42 | $3,168.41 |
| Launder Reline-Six Sections #1100 | 205 N. Grover Avenue, Alma, MI 48801 | $41,963.23 | $4,772.27 |
| Launder System | 205 N. Grover Avenue, Alma, MI 48801 | $147,546.99 | $25,169.70 |
| Launder System | 901 Alfred Thun Road, Clarksville, TN 37040 | $198,496.07 | $34,670.16 |
| Launder System For 383 Al | 901 Alfred Thun Road, Clarksville, TN 37040 | $237,782.84 | $41,532.15 |
| Launder System Rebuild (To 1053) | 205 N. Grover Avenue, Alma, MI 48801 | $50,582.41 | $11,648.79 |
| Leadwell Used Cnc W/ Angle Heads | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $115,209.70 | $32,974.99 |
| Leak Test | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $59,460.00 | $17,963.94 |
| Leak Test | 5 Arnolt Drive, Pierceton, IN 46562 | $65,600.00 | $18,346.88 |
| Leak Test Station C-170 | 1200 Power Drive, Auburn, IN 46706 | $80,495.33 | $19,873.95 |
| Leak Test W/ Poke Yoke | 901 Alfred Thun Road, Clarksville, TN 37040 | $48,951.00 | $11,908.91 |
| Leak Tester | 205 N. Grover Avenue, Alma, MI 48801 | $73,800.00 | $16,995.65 |
| Leak Tester | 5 Arnolt Drive, Pierceton, IN 46562 | $65,100.00 | $18,627.20 |
| Lift Truck | 5 Arnolt Drive, Pierceton, IN 46562 | $29,274.22 | $5,878.10 |
| Lift Truck-Clark-Model Tmg-25 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $8,836.67 | $2,484.88 |
| Linear Reciprocator | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $5,388.00 | $761.55 |
| M150 Niagara Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $9,161.36 | $835.45 |
| Mag Dynarad Furnace | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $18,700.05 | $2,643.10 |
| Make Up Unit Upgrade | 205 N. Grover Avenue, Alma, MI 48801 | $12,400.00 | $2,946.29 |
| Make-Up Air Un | 3160 Dallavo Ct., Walled Lake, MI 48390 | $6,432.26 | $1,808.76 |
| Make-Up Air Un | 3160 Dallavo Ct., Walled Lake, MI 48390 | $6,432.26 | $1,808.76 |
| Manual Xray | 205 N. Grover Avenue, Alma, MI 48801 | $67,806.33 | $7,711.28 |
| Manual Zyglow | 5 Arnolt Drive, Pierceton, IN 46562 | $11,653.53 | $2,339.96 |
| Mark Lift Cherry Picker | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,924.05 | $1,120.00 |
| Marley Cooling Tower Upgrade | 205 N. Grover Avenue, Alma, MI 48801 | $22,071.80 | $5,365.38 |
| Material Handling Conveyor | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $6,713.06 | $948.84 |
| Material Handling Conveyor | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $118,386.84 | $6,274.88 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Mazak Cnc | 1600 Woodhurst Lane, Albemarle, NC 28801 | $219,170.55 | $29,980.10 |
| Mazak Cnc | 901 Alfred Thun Road, Clarksville, TN 37040 | $362,135.12 | $90,134.16 |
| Mazak Cnc Machine | 1600 Woodhurst Lane, Albemarle, NC 28801 | $262,704.54 | $35,935.07 |
| Mazak Cnc Machine Center | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $459,936.97 | $111,442.84 |
| Mazak Cnc Machine Center | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $459,936.97 | $111,442.84 |
| Mazak Cnc Machine Center | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $459,936.97 | $111,442.84 |
| Mazak Machining Ctr # 2 | 901 Alfred Thun Road, Clarksville, TN 37040 | $336,851.58 | $76,118.96 |
| Mazak Machining Ctr # 3 | 901 Alfred Thun Road, Clarksville, TN 37040 | $334,411.58 | $75,567.59 |
| Mazak Machining Ctr # 4 | 901 Alfred Thun Road, Clarksville, TN 37040 | $344,485.83 | $77,844.09 |
| Mazak Machning Ctr - 630-5M - 1 | 901 Alfred Thun Road, Clarksville, TN 37040 | $283,238.62 | $61,839.56 |
| Mazak Pump W/ Dual Filters | 5 Arnolt Drive, Pierceton, IN 46562 | $10,977.83 | $1,469.52 |
| Mazak Pump-Mach 1-W/Dual Filters | 1200 Power Drive, Auburn, IN 46706 | $8,029.35 | $1,321.61 |
| Mazak Pump-Mach 2-W/Dual Filters | 1200 Power Drive, Auburn, IN 46706 | $8,029.35 | $1,321.61 |
| Mazak Pump-Mach 3-W/Dual Filters | 1200 Power Drive, Auburn, IN 46706 | $8,029.35 | $1,321.61 |
| Mazak Pump-Mach 4-W/Dual Filters | 1200 Power Drive, Auburn, IN 46706 | $8,029.35 | $1,321.61 |
| Mazak Pump-Mach 5-W/Dual Filters | 1200 Power Drive, Auburn, IN 46706 | $8,029.35 | $1,321.61 |
| Melting Cell R&D | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $161,947.17 | $22,889.91 |
| Melting Furnace Dynarad Ms600 | 205 N. Grover Avenue, Alma, MI 48801 | $15,154.85 | $1,723.48 |
| Melting/Holding Furnace | 901 Alfred Thun Road, Clarksville, TN 37040 | $278,008.57 | $55,495.02 |
| Metal Launder System | 205 N. Grover Avenue, Alma, MI 48801 | $108,347.96 | $12,321.88 |
| Metal Launder System | 205 N. Grover Avenue, Alma, MI 48801 | $115,859.57 | $13,176.14 |
| Micro Welder | 205 N. Grover Avenue, Alma, MI 48801 | $11,855.36 | $1,348.25 |
| Microscope | 5 Arnolt Drive, Pierceton, IN 46562 | $12,390.65 | $1,658.65 |
| Midbrook Turnkey Wash Center | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $236,580.63 | $57,323.55 |
| Midbrook Washer | 901 Alfred Thun Road, Clarksville, TN 37040 | $105,871.00 | $25,756.54 |
| Miller Bobcat Welder | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,563.13 | $531.34 |
| Miller Mig Power S | 3160 Dallavo Ct., Walled Lake, MI 48390 | $8,801.57 | $2,475.01 |
| Miller Moorehead Trim Press 50 Ton | 1200 Power Drive, Auburn, IN 46706 | $5,721.46 | $941.73 |
| Miller Moorehead Trim Press 50 Ton | 1200 Power Drive, Auburn, IN 46706 | $5,861.86 | $964.84 |
| Miller Moorehead Trim Press 50 Ton | 1200 Power Drive, Auburn, IN 46706 | $8,573.42 | $1,411.16 |
| Miller Moorehead Trim Press 50 Ton | 1200 Power Drive, Auburn, IN 46706 | $8,573.42 | $1,411.16 |
| Miller Welder | 1600 Woodhurst Lane, Albemarle, NC 28801 | $438.76 | $40.01 |
| Miller Wire Feed | 3160 Dallavo Ct., Walled Lake, MI 48390 | $8,801.57 | $2,475.01 |
| Minster 150 Ton Minster 150 Ton 8-Inch | 3160 Dallavo Ct., Walled Lake, MI 48390 | $7,336.11 | $2,062.92 |
| Misc Assets W/ Fmv <$5K | 1301 Marby Drive, Albermarle, NC 28801 | $85,216.41 | $6,290.55 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Misc Assets W/ Fmv <$5K/Ec | 1600 Woodhurst Lane, Albemarle, NC 28801 | $394,921.17 | $36,013.89 |
| Misc Assets W/ Fmv <$5K/Ec | 205 N. Grover Avenue, Alma, MI 48801 | $59,346.99 | $6,749.24 |
| Misc Assets W/ Fmv <$5K/Ec | 1200 Power Drive, Auburn, IN 46706 | $162,052.47 | $26,673.38 |
| Misc Assets W/ Fmv <$5K/Ec | 901 Alfred Thun Road, Clarksville, TN 37040 | $267,179.92 | $31,111.18 |
| Misc Assets W/ Fmv <$5K/Ec | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $392,306.15 | $55,449.26 |
| Misc Assets W/ Fmv <$5K/Ec | 5 Arnolt Drive, Pierceton, IN 46562 | $185,903.59 | $24,885.61 |
| Misc Assets W/ Fmv <$5K/Ec | 950 Trade Centre Way, Suite 200, Portage, MI 49002 | $54,731.21 | $0.00 |
| Misc Assets W/ Fmv <$5K/Ec | 4787 Campus Drive, Kalamazoo, MI 49008 | $50,615.62 | $0.00 |
| Misc Assets W/ Fmv <$5K/Ec | 3160 Dallavo Ct., Walled Lake, MI 48390 | $302,763.54 | $85,137.53 |
| Misc R&D Tools | 4787 Campus Drive, Kalamazoo, MI 49008 | $23,184.20 | $0.00 |
| Miscellaneous Office/Lab Equipment | 4787 Campus Drive, Kalamazoo, MI 49008 | $5,703.91 | $0.00 |
| Mist Collector For Triflex U50 | 901 Alfred Thun Road, Clarksville, TN 37040 | $48,527.11 | $10,359.49 |
| Mitutoyo Coordinate Measuring Machine | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $17,023.98 | $2,406.20 |
| Modern Cut-Off | 3160 Dallavo Ct., Walled Lake, MI 48390 | $19,419.62 | $5,460.82 |
| Modular Office-Qs & Cmm | 3160 Dallavo Ct., Walled Lake, MI 48390 | $13,847.34 | $3,893.89 |
| Monarch Lathe | 1600 Woodhurst Lane, Albemarle, NC 28801 | $10,082.76 | $919.47 |
| Monorail System | 1600 Woodhurst Lane, Albemarle, NC 28801 | $16,800.24 | $3,200.91 |
| Monorail Systems | 5 Arnolt Drive, Pierceton, IN 46562 | $40,287.15 | $8,089.44 |
| Moore #2 Jig Grinder | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $4,712.31 | $666.05 |
| Mori Seiki Lathe 1 | 205 N. Grover Avenue, Alma, MI 48801 | $94,528.33 | $21,769.25 |
| Mori Seiki Lathe 1 | 901 Alfred Thun Road, Clarksville, TN 37040 | $145,403.39 | $36,190.39 |
| Mori Seiki Lathe 2 | 205 N. Grover Avenue, Alma, MI 48801 | $94,528.33 | $21,769.25 |
| Mori Seiki Lathe 2 | 901 Alfred Thun Road, Clarksville, TN 37040 | $145,403.38 | $36,190.39 |
| Mori Seiki Lathe 3 | 205 N. Grover Avenue, Alma, MI 48801 | $94,528.34 | $21,769.25 |
| Motorized Crane | 4787 Campus Drive, Kalamazoo, MI 49008 | $7,555.49 | $0.00 |
| Moveable Air Quench Conveyor | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $10,267.04 | $2,176.74 |
| Msq Aluminum Analysis System | 901 Alfred Thun Road, Clarksville, TN 37040 | $6,326.95 | $0.00 |
| Mu2000 Xray | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $68,008.16 | $12,616.27 |
| Multi Link Ladle | 205 N. Grover Avenue, Alma, MI 48801 | $6,414.70 | $729.51 |
| Multi Link Ladle | 205 N. Grover Avenue, Alma, MI 48801 | $6,414.70 | $729.51 |
| Multi Link Ladle | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $5,001.89 | $706.98 |
| Multi Link Ladle For 650 Ton Reman | 1200 Power Drive, Auburn, IN 46706 | $7,546.71 | $1,242.17 |
| Multi Link Ladle Machine #91 | 205 N. Grover Avenue, Alma, MI 48801 | $6,028.59 | $685.60 |
| Multi Link Ladle Machine #92 | 205 N. Grover Avenue, Alma, MI 48801 | $6,028.59 | $685.60 |
| Multi Link Ladle Machine #95 | 205 N. Grover Avenue, Alma, MI 48801 | $6,414.70 | $729.51 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Multi Link Ladle Machine #96 | 205 N. Grover Avenue, Alma, MI 48801 | $6,414.70 | $729.51 |
| Multi Link Ladle Machine 0107 | 205 N. Grover Avenue, Alma, MI 48801 | $9,424.61 | $1,071.81 |
| Multi Link Ladle Machine 0109 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,546.71 | $1,066.66 |
| Multi Link Ladle Machine 0110 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,546.71 | $1,066.66 |
| Multi Link Reciprocator | 205 N. Grover Avenue, Alma, MI 48801 | $7,529.16 | $856.25 |
| Multi Link Reciprocator | 1200 Power Drive, Auburn, IN 46706 | $4,633.33 | $762.63 |
| Multi Link Reciprocator For 650 Ton Reman | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $9,450.94 | $1,335.81 |
| Multi Link Reciprocator Machine #91 | 205 N. Grover Avenue, Alma, MI 48801 | $6,906.12 | $785.40 |
| Multi Link Reciprocator Machine #92 | 205 N. Grover Avenue, Alma, MI 48801 | $6,906.12 | $785.40 |
| Multi Link Reciprocator Machine #95 | 205 N. Grover Avenue, Alma, MI 48801 | $8,222.41 | $935.10 |
| Multi Link Reciprocator Machine #96 | 205 N. Grover Avenue, Alma, MI 48801 | $8,222.41 | $935.10 |
| Multi Link Reciprocator Machine 0109 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $9,450.94 | $1,335.81 |
| Multi Link Reciprocator Machine 0110 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $9,450.94 | $1,335.81 |
| Multi Link Reciprocator Machine 107 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $10,705.80 | $1,513.18 |
| Multi Link Reciprocator Machine#36 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,107.95 | $1,004.65 |
| Nachi Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $8,248.73 | $1,165.89 |
| Nachi Robot Sh166 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $43,779.70 | $9,281.85 |
| Niagara 90 Ton 5-Inch | 3160 Dallavo Ct., Walled Lake, MI 48390 | $7,415.08 | $2,085.13 |
| Niagara Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,581.43 | $600.18 |
| Nordberg | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,387.62 | $400.12 |
| Nordberg Design Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $44,288.67 | $4,038.80 |
| Nordberg Press | 1600 Woodhurst Lane, Albemarle, NC 28801 | $33,828.57 | $3,084.92 |
| Office Furniture-Engr & Purch | 3160 Dallavo Ct., Walled Lake, MI 48390 | $60,619.40 | $17,046.26 |
| Oil Recovery System | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $14,294.88 | $2,020.46 |
| Oil Temp Control System | 5 Arnolt Drive, Pierceton, IN 46562 | $6,414.70 | $858.69 |
| Oil Temp Control System | 5 Arnolt Drive, Pierceton, IN 46562 | $6,414.70 | $858.69 |
| Oil Temp Control Unit | 901 Alfred Thun Road, Clarksville, TN 37040 | $13,426.13 | $1,563.37 |
| Oil Water Separator | 1600 Woodhurst Lane, Albemarle, NC 28801 | $7,458.96 | $680.20 |
| Olofsson 1275 Machine # 1 - Op 10A | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $118,737.85 | $0.00 |
| Olofsson 1275 Machine # 2 - Op 10A | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $118,737.85 | $0.00 |
| Olofsson 1275 Machine # 3 - Op 10A | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $118,737.85 | $0.00 |
| Olofsson 2075 Encoder Upgrade | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $10,080.00 | $2,885.07 |
| Olofsson 2075 Machine - 1 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $220,855.39 | $0.00 |
| Olofsson 2075 Machine # 3 - Op 10B | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $220,855.39 | $0.00 |
| Olofsson 2075 Machine 2 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $220,855.39 | $0.00 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Open Front Industrial Booth | 3160 Dallavo Ct., Walled Lake, MI 48390 | $8,550.00 | $5,023.21 |
| Oscilating Conveyor @ Jet Melter | 205 N. Grover Avenue, Alma, MI 48801 | $12,443.30 | $1,415.11 |
| Overhead Crane Structure | 3160 Dallavo Ct., Walled Lake, MI 48390 | $24,702.32 | $6,946.32 |
| Packaging Cell | 3160 Dallavo Ct., Walled Lake, MI 48390 | $12,206.37 | $3,432.45 |
| Paint Booth Powder Line | 1301 Marby Drive, Albermarle, NC 28801 | $73,562.89 | $5,430.30 |
| Paint Booth W/ Sprinkler System | 1600 Woodhurst Lane, Albemarle, NC 28801 | $53,280.13 | $10,151.33 |
| Pallet Dollies | 3160 Dallavo Ct., Walled Lake, MI 48390 | $4,440.27 | $1,248.61 |
| Pallet Return | 205 N. Grover Avenue, Alma, MI 48801 | $15,058.32 | $1,712.51 |
| Panasonic Telephone Sys | 3160 Dallavo Ct., Walled Lake, MI 48390 | $7,116.72 | $2,001.23 |
| Parlec Parsetter (Presetter?) | 1600 Woodhurst Lane, Albemarle, NC 28801 | $22,166.27 | $2,021.40 |
| Part Cleaning Validation | 1301 Marby Drive, Albermarle, NC 28801 | $15,189.95 | $1,121.30 |
| Partner Rh20D Mill | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $28,721.38 | $4,059.53 |
| Parts Balancer | 205 N. Grover Avenue, Alma, MI 48801 | $135,476.00 | $31,199.22 |
| Parts Washer | 205 N. Grover Avenue, Alma, MI 48801 | $47,120.00 | $10,851.42 |
| Parts Washer | 901 Alfred Thun Road, Clarksville, TN 37040 | $248,804.55 | $53,114.42 |
| Parts Washer | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $24,199.75 | $7,311.18 |
| Parts Washer | 5 Arnolt Drive, Pierceton, IN 46562 | $127,688.61 | $32,048.97 |
| Parts Washer-Blast Cleaning System | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $23,701.30 | $5,810.13 |
| Pcp Pyrolytic Burn Off Oven | 1301 Marby Drive, Albermarle, NC 28801 | $7,546.71 | $557.09 |
| Pellet Blast System | 205 N. Grover Avenue, Alma, MI 48801 | $6,230.42 | $708.55 |
| Phasec 2200 Flaw Detector | 901 Alfred Thun Road, Clarksville, TN 37040 | $6,142.67 | $0.00 |
| Pick & Place A | 3160 Dallavo Ct., Walled Lake, MI 48390 | $21,516.90 | $6,050.58 |
| Pickle State Washer | 1301 Marby Drive, Albermarle, NC 28801 | $18,357.81 | $1,355.15 |
| Pines Dial O Bender | 3160 Dallavo Ct., Walled Lake, MI 48390 | $4,422.72 | $1,243.67 |
| Pines Mandres Pilo | 3160 Dallavo Ct., Walled Lake, MI 48390 | $4,422.72 | $1,243.67 |
| Pinstamp Machine | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $29,860.00 | $7,319.87 |
| Pinstamp Marker | 1600 Woodhurst Lane, Albemarle, NC 28801 | $10,723.17 | $2,043.06 |
| Pinstamp Marker 1 | 1600 Woodhurst Lane, Albemarle, NC 28801 | $12,421.54 | $2,366.64 |
| Pinstamp Marking System | 5 Arnolt Drive, Pierceton, IN 46562 | $39,778.19 | $7,987.24 |
| Plant Equipment Hookups | 5 Arnolt Drive, Pierceton, IN 46562 | $14,461.61 | $1,935.87 |
| Plant Furniture | 3160 Dallavo Ct., Walled Lake, MI 48390 | $15,812.99 | $4,446.63 |
| Plant Furniture & Fixt | 3160 Dallavo Ct., Walled Lake, MI 48390 | $37,163.17 | $10,450.34 |
| Plant Shelving | 3160 Dallavo Ct., Walled Lake, MI 48390 | $86,041.29 | $24,194.93 |
| Plibrico Reverb Furnace #3 | 1200 Power Drive, Auburn, IN 46706 | $15,181.18 | $2,498.78 |
| Pn 150 Tooling | 1600 Woodhurst Lane, Albemarle, NC 28801 | $26,325.74 | $3,601.07 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Pn Leak Test Heads Retrofit - Pn 96 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $116,996.00 | $31,005.80 |
| Pn150 Electric/Other | 1600 Woodhurst Lane, Albemarle, NC 28801 | $13,162.87 | $1,800.54 |
| Pneumet I Mounting | 4787 Campus Drive, Kalamazoo, MI 49008 | $4,405.17 | $0.00 |
| Poke Yoke | 901 Alfred Thun Road, Clarksville, TN 37040 | $90,692.17 | $18,103.63 |
| Poke Yoke - Valve Check | 1200 Power Drive, Auburn, IN 46706 | $128,518.00 | $44,196.12 |
| Poke Yoke Gaging Station W/ Robot | 901 Alfred Thun Road, Clarksville, TN 37040 | $77,345.02 | $14,635.19 |
| Polisher-Microstructure Evaluator | 205 N. Grover Avenue, Alma, MI 48801 | $4,240.00 | $1,007.44 |
| Powder Coat Paint System | 1301 Marby Drive, Albermarle, NC 28801 | $83,364.84 | $6,153.87 |
| Power Driven Uncoiler | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,861.49 | $443.33 |
| Power Supply #170 | 1600 Woodhurst Lane, Albemarle, NC 28801 | $9,214.01 | $840.25 |
| Prab 50 Ft Conveyor | 205 N. Grover Avenue, Alma, MI 48801 | $7,976.70 | $907.15 |
| Prab Furnace-Feed Conveyor | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $23,877.44 | $1,265.58 |
| Prab Scrap Conveyor | 205 N. Grover Avenue, Alma, MI 48801 | $36,654.20 | $4,168.50 |
| Pre Wash Station For Zyglow | 901 Alfred Thun Road, Clarksville, TN 37040 | $11,083.14 | $1,290.55 |
| Prefil At-Line Inclusion Sampling Station | 5 Arnolt Drive, Pierceton, IN 46562 | $25,632.49 | $3,431.24 |
| Press - 500T Etchell | 1600 Woodhurst Lane, Albemarle, NC 28801 | $23,973.97 | $2,186.25 |
| Press - 800 Ton Knuckle Joint | 901 Alfred Thun Road, Clarksville, TN 37040 | $6,581.43 | $0.00 |
| Press - 800T Cleveland | 1600 Woodhurst Lane, Albemarle, NC 28801 | $35,100.98 | $3,200.95 |
| Press 1000Ton Cleveland | 901 Alfred Thun Road, Clarksville, TN 37040 | $35,100.98 | $0.00 |
| Press 125 Ton Federal No 10 | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,387.62 | $0.00 |
| Press 1500 Ton Toledo | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,387.62 | $400.12 |
| Press 1500 Ton Toledo | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,387.62 | $400.12 |
| Press 312 Straddle Mill Bow Tie | 1600 Woodhurst Lane, Albemarle, NC 28801 | $45,295.47 | $8,630.03 |
| Press 468 Upgrade-Jr Annealer Conversion | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,828.24 | $1,167.53 |
| Press 491 Upgrade-Coil Feeder | 1600 Woodhurst Lane, Albemarle, NC 28801 | $72,988.00 | $13,906.21 |
| Press 543 Coin Operation Switch (From 418) | 1600 Woodhurst Lane, Albemarle, NC 28801 | $36,485.70 | $6,238.35 |
| Press 800 Ton Cleveland | 901 Alfred Thun Road, Clarksville, TN 37040 | $35,100.98 | $0.00 |
| Press Walking Beam | 1600 Woodhurst Lane, Albemarle, NC 28801 | $58,943.33 | $8,062.79 |
| Press-Pines-30-Ton Hydraulic | 3160 Dallavo Ct., Walled Lake, MI 48390 | $8,441.79 | $2,373.85 |
| Pressure Decay Stand | 3160 Dallavo Ct., Walled Lake, MI 48390 | $98,730.29 | $27,763.09 |
| Prince 1000 Ton Dcm | 1200 Power Drive, Auburn, IN 46706 | $14,891.59 | $2,451.12 |
| Prince 1000 Ton Dcm | 1200 Power Drive, Auburn, IN 46706 | $556,552.43 | $137,410.43 |
| Prince 1000 Ton Dcm - 122 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $14,891.59 | $2,104.81 |
| Prince 1043Cca Die Cast Machine | 1200 Power Drive, Auburn, IN 46706 | $514,115.34 | $84,621.93 |
| Prince 1043Cca Die Cast Machine | 1200 Power Drive, Auburn, IN 46706 | $514,115.34 | $84,621.93 |

**In re: Contech U.S. LLC**
**Case No. 09-42392**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Prince 30 Ton Trim Press | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $13,584.08 | $1,920.00 |
| Prince 30 Ton Trim Press | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $13,584.08 | $1,920.00 |
| Prince 528 Mag Dcm - Do2 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $121,414.30 | $17,160.91 |
| Prince 528 Mag Dec - Do3 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $121,809.19 | $17,216.73 |
| Prince 800 Ton Dcm | 1200 Power Drive, Auburn, IN 46706 | $7,292.23 | $1,200.28 |
| Prince 800 Ton Dcm | 1200 Power Drive, Auburn, IN 46706 | $8,020.57 | $1,320.16 |
| Prince 800 Ton Dcm - 102 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,573.04 | $1,070.39 |
| Prince 800 Ton Dcm - 103 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $6,581.43 | $930.23 |
| Prince 800 Ton Dcm - 104 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,573.04 | $1,070.39 |
| Prince 800 Ton Dcm - 106 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $6,581.43 | $930.23 |
| Prince 800 Ton Die Cast Machine | 1200 Power Drive, Auburn, IN 46706 | $279,465.26 | $45,999.19 |
| Prince 800 Ton Die Cast Machine | 1200 Power Drive, Auburn, IN 46706 | $279,465.26 | $45,999.19 |
| Prince 836A Dcm | 1200 Power Drive, Auburn, IN 46706 | $191,668.92 | $31,548.16 |
| Prince 836A Dcm | 1200 Power Drive, Auburn, IN 46706 | $208,455.97 | $34,311.26 |
| Prince 836A Die Cast Machine | 1200 Power Drive, Auburn, IN 46706 | $263,318.81 | $43,341.53 |
| Prince 836A Die Cast Machine | 1200 Power Drive, Auburn, IN 46706 | $263,318.81 | $43,341.53 |
| Prince 836Hv Die Cast Machine | 5 Arnolt Drive, Pierceton, IN 46562 | $453,513.49 | $60,708.68 |
| Prince 836Hv Die Cast Machine | 5 Arnolt Drive, Pierceton, IN 46562 | $454,557.75 | $60,848.47 |
| Prince 836Hv Die Cast Machine | 5 Arnolt Drive, Pierceton, IN 46562 | $439,473.10 | $58,829.19 |
| Prince 940Hv Die Cast Machine | 5 Arnolt Drive, Pierceton, IN 46562 | $660,267.06 | $116,005.75 |
| Prince Dcm - 1446 Hv - 1600 Ton Cell # 10 | 5 Arnolt Drive, Pierceton, IN 46562 | $748,949.70 | $150,384.99 |
| Prince Dcm - P2000 Ton # 12 | 5 Arnolt Drive, Pierceton, IN 46562 | $925,630.50 | $212,413.17 |
| Prince Dcm 1446 Hv 1600 Ton - Cell # 9 | 5 Arnolt Drive, Pierceton, IN 46562 | $741,938.28 | $148,977.13 |
| Prince Dcm 166 Ton - Mag - 026 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $849,873.80 | $120,122.70 |
| Prince Dcm 940 Ton | 205 N. Grover Avenue, Alma, MI 48801 | $636,916.13 | $117,704.21 |
| Prince Dcm Cell #12 | 5 Arnolt Drive, Pierceton, IN 46562 | $97,054.22 | $21,111.95 |
| Prince Dcm Cell 13 | 5 Arnolt Drive, Pierceton, IN 46562 | $649,798.19 | $130,475.90 |
| Prince Dcm Cell 14 | 5 Arnolt Drive, Pierceton, IN 46562 | $650,298.38 | $130,576.34 |
| Prince Dcm Cell 15 | 5 Arnolt Drive, Pierceton, IN 46562 | $599,937.25 | $120,464.11 |
| Prince Dcm Cell 16 | 5 Arnolt Drive, Pierceton, IN 46562 | $623,674.29 | $125,230.37 |
| Prince Dcm Cell 6 | 5 Arnolt Drive, Pierceton, IN 46562 | $631,484.26 | $126,798.57 |
| Prince Dcm Cell 7 | 5 Arnolt Drive, Pierceton, IN 46562 | $656,888.59 | $131,899.62 |
| Prince Dcm Cell 8 | 5 Arnolt Drive, Pierceton, IN 46562 | $647,393.78 | $129,993.12 |
| Prince Dcm P2000 Ton # 11 | 5 Arnolt Drive, Pierceton, IN 46562 | $873,795.13 | $190,074.37 |
| Prince Ingot Loader | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $9,442.16 | $1,334.57 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Prince Ingot Loader | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $9,442.16 | $1,334.57 |
| Prince Ingot Loader | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $11,583.32 | $1,637.21 |
| Process Piping For Dcm'S | 1200 Power Drive, Auburn, IN 46706 | $59,338.21 | $9,766.90 |
| Process Piping Sys | 3160 Dallavo Ct., Walled Lake, MI 48390 | $24,702.32 | $6,946.32 |
| Pumps(5) | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $19,875.93 | $2,809.30 |
| Qc Equipment | 1600 Woodhurst Lane, Albemarle, NC 28801 | $11,504.35 | $1,049.11 |
| Quality Gages | 5 Arnolt Drive, Pierceton, IN 46562 | $4,484.15 | $600.26 |
| Quantometer Spectrometer | 4787 Campus Drive, Kalamazoo, MI 49008 | $21,095.69 | $0.00 |
| Quench Conveyor | 901 Alfred Thun Road, Clarksville, TN 37040 | $12,241.47 | $1,425.43 |
| Quench Tank | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $20,279.59 | $1,074.88 |
| Quench Tank 1 | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,387.62 | $510.91 |
| Quench Tank 2 | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,387.62 | $510.91 |
| Quench Tank 3 | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,387.62 | $510.91 |
| Quench Tank 4 | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,387.62 | $510.91 |
| Quench Tank 5 | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,387.62 | $510.91 |
| Quench Tank/Shuttle Table | 901 Alfred Thun Road, Clarksville, TN 37040 | $34,477.94 | $6,022.06 |
| Quench Tanks (10) | 1200 Power Drive, Auburn, IN 46706 | $4,905.36 | $807.41 |
| Quick Die Clamp System Dcm #111 | 1200 Power Drive, Auburn, IN 46706 | $38,005.59 | $6,255.61 |
| Quickdraft Exhaust Fan - Melter #100 (1116) | 901 Alfred Thun Road, Clarksville, TN 37040 | $16,892.35 | $1,966.99 |
| Quickdraft Exhaust Fan - Melter #105 (1117) | 901 Alfred Thun Road, Clarksville, TN 37040 | $16,892.35 | $1,966.99 |
| Rack Burners | 1301 Marby Drive, Albermarle, NC 28801 | $20,841.21 | $1,538.47 |
| Ram Side Plates - Pollick 395 | 1600 Woodhurst Lane, Albemarle, NC 28801 | $96,264.45 | $8,778.61 |
| Rebuild Washer (From Mishawaka) | 1200 Power Drive, Auburn, IN 46706 | $104,726.00 | $34,906.15 |
| Reciprocator | 1200 Power Drive, Auburn, IN 46706 | $12,996.14 | $2,139.13 |
| Reciprocator | 1200 Power Drive, Auburn, IN 46706 | $12,996.14 | $2,139.13 |
| Reciprocator | 1200 Power Drive, Auburn, IN 46706 | $17,998.03 | $2,962.43 |
| Reciprocator Dcm #61 | 5 Arnolt Drive, Pierceton, IN 46562 | $6,800.82 | $910.38 |
| Reciprocator Lubrimate | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $5,247.60 | $741.71 |
| Reciprocator Machine #97 | 205 N. Grover Avenue, Alma, MI 48801 | $12,039.64 | $1,369.21 |
| Reciprocator Machine #98 | 205 N. Grover Avenue, Alma, MI 48801 | $12,039.64 | $1,369.21 |
| Reciprocator Machine 0108 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $9,450.94 | $1,335.81 |
| Reciprocator Multi Link | 205 N. Grover Avenue, Alma, MI 48801 | $7,529.16 | $856.25 |
| Reciprocator W/Regloplas Unit | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $58,995.98 | $8,338.60 |
| Refurbish Fatigue Test Equipment | 4787 Campus Drive, Kalamazoo, MI 49008 | $64,410.31 | $0.00 |
| Regloplas Unit - Ube | 5 Arnolt Drive, Pierceton, IN 46562 | $10,249.49 | $1,372.02 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Regloplas Unit - Ube | 5 Arnolt Drive, Pierceton, IN 46562 | $10,249.49 | $1,372.02 |
| Regloplas Unit - Ube | 5 Arnolt Drive, Pierceton, IN 46562 | $10,249.49 | $1,372.02 |
| Regloplas Unit #1 | 205 N. Grover Avenue, Alma, MI 48801 | $11,372.72 | $1,293.36 |
| Regloplas Unit #1 Cell 7 | 5 Arnolt Drive, Pierceton, IN 46562 | $9,565.02 | $1,280.40 |
| Regloplas Unit #1 Cell 9 | 5 Arnolt Drive, Pierceton, IN 46562 | $8,608.52 | $1,152.36 |
| Regloplas Unit #1-500T Hot Chmber Dcm | 205 N. Grover Avenue, Alma, MI 48801 | $10,135.41 | $1,152.65 |
| Regloplas Unit #2 | 205 N. Grover Avenue, Alma, MI 48801 | $11,372.72 | $1,293.36 |
| Regloplas Unit #2 - 500T Hot Chamber Dcm | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $10,135.41 | $1,432.56 |
| Regloplas Unit #2 Cell #11 | 5 Arnolt Drive, Pierceton, IN 46562 | $10,574.17 | $1,415.49 |
| Regloplas Unit #2 Cell #12 | 5 Arnolt Drive, Pierceton, IN 46562 | $10,135.41 | $1,356.76 |
| Regloplas Unit #2 Cell 7 | 5 Arnolt Drive, Pierceton, IN 46562 | $9,565.02 | $1,280.40 |
| Regloplas Unit #2 Cell 9 | 5 Arnolt Drive, Pierceton, IN 46562 | $8,608.52 | $1,152.36 |
| Regloplas Unit #3 | 5 Arnolt Drive, Pierceton, IN 46562 | $11,372.72 | $1,522.39 |
| Regloplas Unit #3 Cell #11 | 5 Arnolt Drive, Pierceton, IN 46562 | $10,574.17 | $1,415.49 |
| Regloplas Unit #3 Cell #12 | 5 Arnolt Drive, Pierceton, IN 46562 | $10,135.41 | $1,356.76 |
| Regloplas Unit #4 Cell #11 | 5 Arnolt Drive, Pierceton, IN 46562 | $10,574.17 | $1,415.49 |
| Regloplas Unit #5 Cell #11 | 5 Arnolt Drive, Pierceton, IN 46562 | $10,574.17 | $1,415.49 |
| Regloplas Unit Cell 10 | 5 Arnolt Drive, Pierceton, IN 46562 | $9,565.02 | $1,280.40 |
| Regloplas Unit Cell 11 | 5 Arnolt Drive, Pierceton, IN 46562 | $9,565.02 | $1,280.40 |
| Regloplas Unit Cell 12 | 5 Arnolt Drive, Pierceton, IN 46562 | $9,565.02 | $1,280.40 |
| Regloplas Unit Cell 13 | 5 Arnolt Drive, Pierceton, IN 46562 | $9,565.02 | $1,280.40 |
| Regloplas Unit Cell 14 | 5 Arnolt Drive, Pierceton, IN 46562 | $9,565.02 | $1,280.40 |
| Regloplas Unit Cell 15 | 5 Arnolt Drive, Pierceton, IN 46562 | $9,565.02 | $1,280.40 |
| Regloplas Unit Cell 16 | 5 Arnolt Drive, Pierceton, IN 46562 | $9,565.02 | $1,280.40 |
| Regloplas Unit Cell 6 | 5 Arnolt Drive, Pierceton, IN 46562 | $9,565.02 | $1,280.40 |
| Regloplas Unit Cell 8 | 5 Arnolt Drive, Pierceton, IN 46562 | $9,565.02 | $1,280.40 |
| Regloplas Units (2) | 205 N. Grover Avenue, Alma, MI 48801 | $18,875.55 | $2,146.62 |
| Regoplas Couple Unit | 5 Arnolt Drive, Pierceton, IN 46562 | $14,698.54 | $1,967.59 |
| Regoplas Oil Temp Control Unit | 5 Arnolt Drive, Pierceton, IN 46562 | $6,827.14 | $913.90 |
| Regoplas Oil Temp Control Unit | 5 Arnolt Drive, Pierceton, IN 46562 | $6,827.14 | $913.90 |
| Regoplas Oil Temp Control Unit | 5 Arnolt Drive, Pierceton, IN 46562 | $6,827.14 | $913.90 |
| Regoplas Oil Temp Control Unit | 5 Arnolt Drive, Pierceton, IN 46562 | $6,827.14 | $913.90 |
| Regoplas Oil Temp Control Unit | 5 Arnolt Drive, Pierceton, IN 46562 | $8,547.09 | $1,144.14 |
| Regoplas Oil Temp Control Unit | 5 Arnolt Drive, Pierceton, IN 46562 | $8,547.09 | $1,144.14 |
| Regoplas Oil Temp Control Unit | 5 Arnolt Drive, Pierceton, IN 46562 | $9,494.82 | $1,271.01 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Rensener 3 Cp 4" | 3160 Dallavo Ct., Walled Lake, MI 48390 | $6,432.26 | $1,808.76 |
| Req 3000 Software | 4787 Campus Drive, Kalamazoo, MI 49008 | $5,238.82 | $0.00 |
| Resener End Former | 3160 Dallavo Ct., Walled Lake, MI 48390 | $6,318.18 | $1,776.68 |
| Retool Triflex Cnc | 901 Alfred Thun Road, Clarksville, TN 37040 | $777,629.39 | $175,722.33 |
| Reverb # 1 Refractory Rebuild | 1200 Power Drive, Auburn, IN 46706 | $71,764.00 | $23,919.61 |
| Reverb Furnace | 1200 Power Drive, Auburn, IN 46706 | $6,721.84 | $1,106.40 |
| Reverb Furnace | 1200 Power Drive, Auburn, IN 46706 | $6,721.84 | $1,106.40 |
| Reverb Furnace | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $115,938.55 | $16,386.97 |
| Reverb Furnace # 4 | 1200 Power Drive, Auburn, IN 46706 | $15,365.46 | $2,529.11 |
| Ri2000 Quasar Resonant Inspection System | 5 Arnolt Drive, Pierceton, IN 46562 | $110,515.45 | $22,190.90 |
| Rimrock Ladle | 205 N. Grover Avenue, Alma, MI 48801 | $17,585.59 | $1,999.92 |
| Rimrock Ladle | 1200 Power Drive, Auburn, IN 46706 | $6,835.92 | $1,125.17 |
| Rimrock Ladle | 1200 Power Drive, Auburn, IN 46706 | $8,082.00 | $1,330.27 |
| Rimrock Ladle | 1200 Power Drive, Auburn, IN 46706 | $20,428.77 | $3,362.52 |
| Rimrock Ladle | 1200 Power Drive, Auburn, IN 46706 | $16,321.96 | $2,686.55 |
| Rimrock Ladle | 1200 Power Drive, Auburn, IN 46706 | $16,321.96 | $2,686.55 |
| Rimrock Ladle | 1200 Power Drive, Auburn, IN 46706 | $17,585.59 | $2,894.54 |
| Rimrock Ladle Cell 1 | 5 Arnolt Drive, Pierceton, IN 46562 | $17,331.11 | $2,319.99 |
| Rimrock Ladle Cell 2 | 5 Arnolt Drive, Pierceton, IN 46562 | $17,331.11 | $2,319.99 |
| Rimrock Ladle Cell 3 | 5 Arnolt Drive, Pierceton, IN 46562 | $17,331.11 | $2,319.99 |
| Rimrock Ladle Cell 4 | 5 Arnolt Drive, Pierceton, IN 46562 | $17,331.11 | $2,319.99 |
| Rimrock Ladle Cell 5 | 5 Arnolt Drive, Pierceton, IN 46562 | $17,331.11 | $2,319.99 |
| Rimrock Ladle Machine 041-0001 | 1200 Power Drive, Auburn, IN 46706 | $9,959.90 | $1,639.37 |
| Rimrock Ladle Machine 041-0002 | 1200 Power Drive, Auburn, IN 46706 | $9,959.90 | $1,639.37 |
| Rimrock Reciprocator | 205 N. Grover Avenue, Alma, MI 48801 | $17,603.14 | $2,001.92 |
| Rimrock Reciprocator | 1200 Power Drive, Auburn, IN 46706 | $10,267.04 | $1,689.92 |
| Rimrock Reciprocator | 1200 Power Drive, Auburn, IN 46706 | $6,002.27 | $987.95 |
| Rimrock Reciprocator | 1200 Power Drive, Auburn, IN 46706 | $9,959.90 | $1,639.37 |
| Rimrock Reciprocator | 1200 Power Drive, Auburn, IN 46706 | $16,251.76 | $2,675.00 |
| Rimrock Reciprocator | 1200 Power Drive, Auburn, IN 46706 | $23,842.34 | $3,924.38 |
| Rimrock Reciprocator | 1200 Power Drive, Auburn, IN 46706 | $19,437.17 | $3,199.30 |
| Rimrock Reciprocator | 1200 Power Drive, Auburn, IN 46706 | $19,007.18 | $3,128.53 |
| Rimrock Reciprocator | 1200 Power Drive, Auburn, IN 46706 | $19,007.18 | $3,128.53 |
| Rimrock Reciprocator | 1200 Power Drive, Auburn, IN 46706 | $22,096.07 | $3,636.94 |
| Rimrock Robot | 901 Alfred Thun Road, Clarksville, TN 37040 | $8,248.73 | $960.50 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Rimrock Robot | 5 Arnolt Drive, Pierceton, IN 46562 | $45,148.64 | $6,043.73 |
| Rimrock Robot - Abb 4400 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $46,078.82 | $6,512.86 |
| Rimrock Robot Cell #11 | 5 Arnolt Drive, Pierceton, IN 46562 | $34,802.63 | $4,658.78 |
| Rimrock Robot Cell #12 | 5 Arnolt Drive, Pierceton, IN 46562 | $45,060.89 | $6,031.99 |
| Rimrock Robot Cell #2 - Contech | 901 Alfred Thun Road, Clarksville, TN 37040 | $8,248.73 | $960.50 |
| Rimrock Robot M400 | 5 Arnolt Drive, Pierceton, IN 46562 | $48,062.02 | $6,433.73 |
| Rimrock Robot Tooling Cell #12 | 5 Arnolt Drive, Pierceton, IN 46562 | $5,300.25 | $709.51 |
| Rimrock Sprayer Machine #40 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $5,423.10 | $766.51 |
| Rivet System | 901 Alfred Thun Road, Clarksville, TN 37040 | $33,258.18 | $7,393.29 |
| Riveter #546 | 1600 Woodhurst Lane, Albemarle, NC 28801 | $5,703.91 | $520.15 |
| Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $8,248.73 | $1,165.89 |
| Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $4,826.39 | $682.17 |
| Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $4,826.39 | $682.17 |
| Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $4,826.39 | $682.17 |
| Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,318.56 | $1,034.42 |
| Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,318.56 | $1,034.42 |
| Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,318.56 | $1,034.42 |
| Robot - Abb 4400 | 5 Arnolt Drive, Pierceton, IN 46562 | $76,827.28 | $15,426.49 |
| Robot 1 | 901 Alfred Thun Road, Clarksville, TN 37040 | $8,248.73 | $960.50 |
| Robot 3 | 901 Alfred Thun Road, Clarksville, TN 37040 | $8,248.73 | $960.50 |
| Robot 4 | 901 Alfred Thun Road, Clarksville, TN 37040 | $8,248.73 | $960.50 |
| Robot 5 | 901 Alfred Thun Road, Clarksville, TN 37040 | $8,248.73 | $960.50 |
| Robot Automation - Flange Cell | 901 Alfred Thun Road, Clarksville, TN 37040 | $111,569.60 | $27,142.91 |
| Robot Automation Cnc Center | 205 N. Grover Avenue, Alma, MI 48801 | $85,093.56 | $9,677.28 |
| Robot Automation Cnc Center | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $85,093.56 | $12,027.28 |
| Robot Automation For Css 310&315 | 205 N. Grover Avenue, Alma, MI 48801 | $8,248.73 | $938.09 |
| Robot Load System | 205 N. Grover Avenue, Alma, MI 48801 | $117,763.80 | $13,392.70 |
| Robot Machine #97 | 205 N. Grover Avenue, Alma, MI 48801 | $8,248.73 | $938.09 |
| Robot Machine #98 | 205 N. Grover Avenue, Alma, MI 48801 | $8,248.73 | $938.09 |
| Robot Plasma Cutter-Motoman Ks3-Encm Rp 6142-Th G 18204-1A | 3160 Dallavo Ct., Walled Lake, MI 48390 | $5,756.56 | $1,618.75 |
| Robot Programming | 901 Alfred Thun Road, Clarksville, TN 37040 | $33,904.06 | $8,248.26 |
| Robot Sh166 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $25,693.92 | $5,447.44 |
| Robot Spray Manifold | 901 Alfred Thun Road, Clarksville, TN 37040 | $25,943.00 | $6,311.47 |
| Robot Spray System - 2 | 1200 Power Drive, Auburn, IN 46706 | $162,526.68 | $55,891.38 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Robot Sprayer | 901 Alfred Thun Road, Clarksville, TN 37040 | $129,250.60 | $24,456.74 |
| Robot Sprayer | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $100,801.25 | $5,342.78 |
| Robot Sprayer 1 | 901 Alfred Thun Road, Clarksville, TN 37040 | $26,325.74 | $3,065.44 |
| Robot Sprayer 2 | 901 Alfred Thun Road, Clarksville, TN 37040 | $26,325.74 | $3,065.44 |
| Robot Sprayer 3 | 901 Alfred Thun Road, Clarksville, TN 37040 | $26,325.74 | $3,065.44 |
| Robot Sprayer 4 | 901 Alfred Thun Road, Clarksville, TN 37040 | $26,325.74 | $3,065.44 |
| Robot Sprayer 5 | 901 Alfred Thun Road, Clarksville, TN 37040 | $26,325.74 | $3,065.44 |
| Robot Sprayer-M16lb | 901 Alfred Thun Road, Clarksville, TN 37040 | $25,316.58 | $4,790.39 |
| Robot T3-776 Reconditioned | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $8,248.73 | $1,165.89 |
| Robot Unloader 650 Ton Reman | 205 N. Grover Avenue, Alma, MI 48801 | $8,248.73 | $938.09 |
| Robot Unloader Machine 0109 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $12,504.73 | $1,767.44 |
| Robot Unloader Machine 0110 | 1200 Power Drive, Auburn, IN 46706 | $4,826.39 | $794.41 |
| Robotic Accumist Spray System | 901 Alfred Thun Road, Clarksville, TN 37040 | $97,036.67 | $16,948.84 |
| Robotic Accumist Spray System | 901 Alfred Thun Road, Clarksville, TN 37040 | $97,036.67 | $16,948.84 |
| Robotic Ladle | 901 Alfred Thun Road, Clarksville, TN 37040 | $28,010.59 | $5,300.15 |
| Robotic Machining Center | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $277,718.99 | $58,879.95 |
| Robotic Sprayer-Fanuc | 901 Alfred Thun Road, Clarksville, TN 37040 | $133,445.17 | $25,250.44 |
| Robotic Welder - Brace Rods | 901 Alfred Thun Road, Clarksville, TN 37040 | $39,488.61 | $0.00 |
| Robotoc Spray System - 1 | 1200 Power Drive, Auburn, IN 46706 | $162,526.68 | $55,891.38 |
| Rockwell Digital Tester | 5 Arnolt Drive, Pierceton, IN 46562 | $6,476.13 | $866.91 |
| Rod Header 1/2 1984S001 | 1600 Woodhurst Lane, Albemarle, NC 28801 | $8,775.25 | $800.24 |
| Rotary Degas Unit (1A) | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $16,734.39 | $2,365.27 |
| Rotary Degas Unit (1B) | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $16,734.39 | $2,365.27 |
| Rotary Degas Unit (1C) | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $16,734.39 | $2,365.27 |
| Rotary Form Machine Model 3-1/2 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $15,874.42 | $4,463.91 |
| Rotary Form Machine Model 6 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $14,426.50 | $4,056.75 |
| Rotary Trim Mac Model Pdb6000 W/ Hytrol Pcx Conveyor | 3160 Dallavo Ct., Walled Lake, MI 48390 | $18,173.53 | $5,110.43 |
| Rotary Trim Machine-Dickey&Son-Model 6000 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $13,083.89 | $3,679.21 |
| Rotary Trim Mach-Model 6000 W/ Hytrol Scrap Conveyor | 3160 Dallavo Ct., Walled Lake, MI 48390 | $18,173.53 | $5,110.43 |
| Rotary Trim Mach-Model 6000 W/ Hytrol Scrap Conveyor | 3160 Dallavo Ct., Walled Lake, MI 48390 | $18,173.53 | $5,110.43 |
| Rotary Trim Mach-Model 6000 W/Hytrol Scrap Conveyor | 3160 Dallavo Ct., Walled Lake, MI 48390 | $18,173.53 | $5,110.43 |
| Rotary Trim Mach-Model Pdb6000 W/ Scrap Conveyor | 3160 Dallavo Ct., Walled Lake, MI 48390 | $18,173.53 | $5,110.43 |
| Roto-Finish Q1 2003 Spiratron | 1200 Power Drive, Auburn, IN 46706 | $15,979.72 | $2,630.22 |
| Roto-Matic Drill | 1600 Woodhurst Lane, Albemarle, NC 28801 | $7,704.67 | $702.61 |
| Royal Preset Gage | 205 N. Grover Avenue, Alma, MI 48801 | $6,818.37 | $775.42 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Royal Variset Vertical Presetter | 1200 Power Drive, Auburn, IN 46706 | $53,529.00 | $13,216.08 |
| Ruja Roll Threader | 1600 Woodhurst Lane, Albemarle, NC 28801 | $16,550.11 | $1,509.25 |
| Ruja Roll Threader | 1600 Woodhurst Lane, Albemarle, NC 28801 | $23,447.46 | $2,138.23 |
| S10 Fanuc Robot | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $4,826.39 | $682.17 |
| Sales Office Modernization | 3160 Dallavo Ct., Walled Lake, MI 48390 | $29,204.02 | $8,212.22 |
| Salt Spray Test Chamber | 1301 Marby Drive, Albermarle, NC 28801 | $6,897.34 | $509.15 |
| Sandblast Booth | 1600 Woodhurst Lane, Albemarle, NC 28801 | $28,071.50 | $4,967.83 |
| Scissor Lift | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,633.33 | $422.53 |
| Scrap Conveyor | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $6,677.96 | $1,415.81 |
| Scrap Conveyor Sys | 901 Alfred Thun Road, Clarksville, TN 37040 | $45,806.78 | $8,000.80 |
| Scrap Conveyor Sys | 901 Alfred Thun Road, Clarksville, TN 37040 | $45,806.78 | $8,000.80 |
| Scrap Conveyor/Shuttle Table | 901 Alfred Thun Road, Clarksville, TN 37040 | $20,729.00 | $5,043.00 |
| Scrap Conveyor-Dcm 170-180 | 901 Alfred Thun Road, Clarksville, TN 37040 | $35,786.00 | $8,086.63 |
| Security Cameras | 1200 Power Drive, Auburn, IN 46706 | $10,824.68 | $3,808.41 |
| Security Cameras | 901 Alfred Thun Road, Clarksville, TN 37040 | $29,576.00 | $6,457.34 |
| Security Upgrades | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $14,352.79 | $3,803.72 |
| Semi-Automatic Filler | 3160 Dallavo Ct., Walled Lake, MI 48390 | $75,000.00 | $38,131.66 |
| Shaker Conveyor | 5 Arnolt Drive, Pierceton, IN 46562 | $13,917.54 | $1,863.04 |
| Shaker Conveyor Cell #12 | 5 Arnolt Drive, Pierceton, IN 46562 | $7,652.01 | $1,024.32 |
| Shaker Conveyor Cell 10 | 5 Arnolt Drive, Pierceton, IN 46562 | $13,917.54 | $1,863.04 |
| Shaker Conveyor Cell 11 | 5 Arnolt Drive, Pierceton, IN 46562 | $13,917.54 | $1,863.04 |
| Shaker Conveyor Cell 13 | 5 Arnolt Drive, Pierceton, IN 46562 | $13,917.54 | $1,863.04 |
| Shaker Conveyor Cell 14 | 5 Arnolt Drive, Pierceton, IN 46562 | $13,917.54 | $1,863.04 |
| Shaker Conveyor Cell 16 | 5 Arnolt Drive, Pierceton, IN 46562 | $13,917.54 | $1,863.04 |
| Shaker Conveyor Cell 6 | 5 Arnolt Drive, Pierceton, IN 46562 | $13,627.96 | $1,824.28 |
| Shaker Conveyor Cell 7 | 5 Arnolt Drive, Pierceton, IN 46562 | $13,627.96 | $1,824.28 |
| Shaker Conveyor Cell 8 | 5 Arnolt Drive, Pierceton, IN 46562 | $13,627.96 | $1,824.28 |
| Shaker Conveyor Cell 9 | 5 Arnolt Drive, Pierceton, IN 46562 | $13,917.54 | $1,863.04 |
| Sharp Cylindrical Grinder | 1200 Power Drive, Auburn, IN 46706 | $29,230.00 | $9,742.63 |
| Shearing Trim Press Unit | 901 Alfred Thun Road, Clarksville, TN 37040 | $36,671.75 | $6,405.24 |
| Shelving & Racks | 3160 Dallavo Ct., Walled Lake, MI 48390 | $95,307.95 | $26,800.72 |
| Shelving Unit - Multi Level | 1600 Woodhurst Lane, Albemarle, NC 28801 | $10,565.40 | $963.49 |
| Shot Blast | 1200 Power Drive, Auburn, IN 46706 | $249,248.93 | $87,692.36 |
| Shot Blast System | 205 N. Grover Avenue, Alma, MI 48801 | $81,405.00 | $18,747.03 |
| Shot Blast W/ Dust Collector | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $298,621.21 | $90,218.88 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Shot Intensifier For Dcm #... | 1200 Power Drive, Auburn, IN 46706 | $37,680.91 | $6,202.17 |
| Shotblast #1 | 5 Arnolt Drive, Pierceton, IN 46562 | $121,449.41 | $24,386.37 |
| Shotblast #2 | 901 Alfred Thun Road, Clarksville, TN 37040 | $106,926.37 | $18,676.21 |
| Shotblast Sort Table | 5 Arnolt Drive, Pierceton, IN 46562 | $22,762.99 | $3,047.12 |
| Six-Station Rotary Index Machine Ctr-Werkema | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $236,747.36 | $57,363.94 |
| Sizing Machine - Eagle Model 8 I / O | 3160 Dallavo Ct., Walled Lake, MI 48390 | $13,285.72 | $3,735.97 |
| Sizing Machine - Eagle Model 8 I / O | 3160 Dallavo Ct., Walled Lake, MI 48390 | $13,285.72 | $3,735.97 |
| Sizing Machine-Eagle-Model 8 3-8" Capacity"" | 3160 Dallavo Ct., Walled Lake, MI 48390 | $13,285.72 | $3,735.97 |
| Sizing Machine-Eagle-Model 8 I/O - 3-8" Capacity"" | 3160 Dallavo Ct., Walled Lake, MI 48390 | $13,285.72 | $3,735.97 |
| Sizing Machine-Eagle-Model 8 I/O-3-8" Size"" | 3160 Dallavo Ct., Walled Lake, MI 48390 | $13,285.72 | $3,735.97 |
| Slider Bed Conveyor | 205 N. Grover Avenue, Alma, MI 48801 | $12,340.00 | $2,999.70 |
| Slotter - Eagle Model Pns-83-3-1/4 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $6,423.48 | $1,806.29 |
| Small Flux Machine | 5 Arnolt Drive, Pierceton, IN 46562 | $16,629.09 | $2,226.02 |
| Sms Rotary 3-Stage Turning Cell-Op30 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $13,452.45 | $0.00 |
| Sms Rotary 3-Stage Turning Cell-Op30 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $13,452.45 | $0.00 |
| Sms Rotary 3-Stage Turning Cell-Op30 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $13,452.45 | $713.02 |
| Snow Tapping Mach. | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,387.62 | $400.12 |
| Space Heaters | 1600 Woodhurst Lane, Albemarle, NC 28801 | $11,425.37 | $1,041.91 |
| Spectometer | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $27,563.05 | $3,895.81 |
| Spectrograph | 901 Alfred Thun Road, Clarksville, TN 37040 | $22,938.49 | $0.00 |
| Spectrometer | 205 N. Grover Avenue, Alma, MI 48801 | $14,391.40 | $1,636.66 |
| Spectrometer | 1200 Power Drive, Auburn, IN 46706 | $15,628.71 | $2,572.44 |
| Spectrometer | 901 Alfred Thun Road, Clarksville, TN 37040 | $37,171.94 | $4,328.40 |
| Spectrometer | 5 Arnolt Drive, Pierceton, IN 46562 | $26,808.38 | $3,588.65 |
| Spindles For Chiron | 1600 Woodhurst Lane, Albemarle, NC 28801 | $24,140.80 | $4,127.74 |
| Spray Reciprocator-Dcm061 | 205 N. Grover Avenue, Alma, MI 48801 | $42,205.00 | $10,028.09 |
| Sprayer Gun Robot | 901 Alfred Thun Road, Clarksville, TN 37040 | $15,821.77 | $1,842.33 |
| Stack Melter | 205 N. Grover Avenue, Alma, MI 48801 | $293,882.99 | $50,132.81 |
| Stack Melter 1 | 901 Alfred Thun Road, Clarksville, TN 37040 | $161,289.02 | $28,171.42 |
| Stack Melter 1053 | 205 N. Grover Avenue, Alma, MI 48801 | $101,854.28 | $11,583.39 |
| Stack Melter 2 | 901 Alfred Thun Road, Clarksville, TN 37040 | $161,640.03 | $28,232.73 |
| Stackmelter Reline | 205 N. Grover Avenue, Alma, MI 48801 | $110,726.61 | $15,346.98 |
| Stackmelter Roof Repair | 901 Alfred Thun Road, Clarksville, TN 37040 | $143,460.82 | $20,359.20 |
| Stationary Air Quench Conveyor | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $10,267.04 | $2,176.74 |
| Storage Racks | 3160 Dallavo Ct., Walled Lake, MI 48390 | $5,853.09 | $1,645.90 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Straightener 421 Upgrade | 1600 Woodhurst Lane, Albemarle, NC 28801 | $46,968.36 | $8,030.94 |
| Straightener Machine 1 | 901 Alfred Thun Road, Clarksville, TN 37040 | $134,708.80 | $26,890.06 |
| Straightener Machine 2 | 901 Alfred Thun Road, Clarksville, TN 37040 | $132,181.53 | $28,217.91 |
| Stretch Wrap Machine | 1301 Marby Drive, Albermarle, NC 28801 | $11,150.40 | $1,719.70 |
| Strongarm Manipulator | 1600 Woodhurst Lane, Albemarle, NC 28801 | $55,006.63 | $10,480.27 |
| Strongarm Manipulator | 1301 Marby Drive, Albermarle, NC 28801 | $18,963.31 | $1,399.84 |
| Styliner Superstinger # 1 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $7,915.27 | $2,225.79 |
| Styliner Superstinger # 2 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $7,915.27 | $2,225.79 |
| Sump Tank W/ Pump 1 | 205 N. Grover Avenue, Alma, MI 48801 | $12,737.00 | $2,933.25 |
| Sump Tank W/ Pump 2 | 205 N. Grover Avenue, Alma, MI 48801 | $12,737.00 | $2,933.25 |
| Sump Tank W/ Pump 3 | 205 N. Grover Avenue, Alma, MI 48801 | $12,737.00 | $2,933.25 |
| Supermax Mill | 3160 Dallavo Ct., Walled Lake, MI 48390 | $10,012.56 | $2,815.55 |
| Supermax Mill 2 Hp | 3160 Dallavo Ct., Walled Lake, MI 48390 | $7,792.42 | $2,191.24 |
| Surface Alloy Polisher | 4787 Campus Drive, Kalamazoo, MI 49008 | $4,440.27 | $0.00 |
| Surface Grinder | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,861.49 | $443.33 |
| Surface Grinder | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,861.49 | $443.33 |
| Surface Grinder Kent Precision | 1200 Power Drive, Auburn, IN 46706 | $5,870.64 | $966.29 |
| Surface Translator | 4787 Campus Drive, Kalamazoo, MI 49008 | $9,758.07 | $0.00 |
| T.I.R. Gauge For Part #8678716 | 901 Alfred Thun Road, Clarksville, TN 37040 | $9,108.71 | $1,060.64 |
| T8000 Surface Analyzer | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $31,468.03 | $7,624.71 |
| Tc-80 Used Cutoff Machine | 3160 Dallavo Ct., Walled Lake, MI 48390 | $10,000.00 | $5,694.33 |
| Telesis Marking System | 901 Alfred Thun Road, Clarksville, TN 37040 | $6,686.74 | $778.62 |
| Telesis Marking System | 901 Alfred Thun Road, Clarksville, TN 37040 | $175,654.10 | $37,498.37 |
| Temp Control System | 205 N. Grover Avenue, Alma, MI 48801 | $5,238.82 | $595.79 |
| Temp Control Unit | 205 N. Grover Avenue, Alma, MI 48801 | $4,993.12 | $567.84 |
| Temp Control Unit | 205 N. Grover Avenue, Alma, MI 48801 | $4,993.12 | $567.84 |
| Temp Control Unit | 205 N. Grover Avenue, Alma, MI 48801 | $5,238.82 | $595.79 |
| Temp Control Unit | 205 N. Grover Avenue, Alma, MI 48801 | $5,238.82 | $595.79 |
| Temp Control Unit | 205 N. Grover Avenue, Alma, MI 48801 | $5,238.82 | $595.79 |
| Temp Control Unit | 205 N. Grover Avenue, Alma, MI 48801 | $5,545.96 | $630.71 |
| Temp Control Unit | 205 N. Grover Avenue, Alma, MI 48801 | $5,545.96 | $630.71 |
| Temp Control Unit | 205 N. Grover Avenue, Alma, MI 48801 | $8,125.88 | $924.12 |
| Temperature Control Unit Machine #96 | 205 N. Grover Avenue, Alma, MI 48801 | $5,238.82 | $595.79 |
| Tennant Scrubber | 3160 Dallavo Ct., Walled Lake, MI 48390 | $10,846.20 | $3,049.96 |
| Tennant Sweeper | 3160 Dallavo Ct., Walled Lake, MI 48390 | $5,080.87 | $1,428.75 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Tensile Test Machine | 1600 Woodhurst Lane, Albemarle, NC 28801 | $7,406.31 | $675.40 |
| Tensile Testing Machine Upgrade | 901 Alfred Thun Road, Clarksville, TN 37040 | $13,162.87 | $2,299.08 |
| Test Bar Lathe Cnc | 5 Arnolt Drive, Pierceton, IN 46562 | $33,328.38 | $4,461.44 |
| Themo Video Unit | 5 Arnolt Drive, Pierceton, IN 46562 | $30,599.28 | $4,096.11 |
| Thermacam | 901 Alfred Thun Road, Clarksville, TN 37040 | $31,547.01 | $3,673.42 |
| Tht Table Rebuild (Six Sigma) | 901 Alfred Thun Road, Clarksville, TN 37040 | $70,447.00 | $16,611.17 |
| Tinius Olsen Machine | 205 N. Grover Avenue, Alma, MI 48801 | $14,408.95 | $1,638.66 |
| Tinius Olsen Test Machine | 5 Arnolt Drive, Pierceton, IN 46562 | $30,616.83 | $6,147.69 |
| Tj Steering Shaft Chamfer | 901 Alfred Thun Road, Clarksville, TN 37040 | $27,642.03 | $0.00 |
| Tmp Marking System | 901 Alfred Thun Road, Clarksville, TN 37040 | $35,890.76 | $4,179.22 |
| Toe Link Assembly Weld Cell | 1600 Woodhurst Lane, Albemarle, NC 28801 | $168,900.00 | $32,180.08 |
| Tool Preset Gage | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $6,985.10 | $987.28 |
| Tool Presetter | 5 Arnolt Drive, Pierceton, IN 46562 | $9,617.67 | $1,287.45 |
| Tool Presetter | 5 Arnolt Drive, Pierceton, IN 46562 | $78,398.05 | $17,990.74 |
| Tool Room Grinder | 901 Alfred Thun Road, Clarksville, TN 37040 | $7,897.72 | $919.63 |
| Tool Room Storage Cabinet | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,817.61 | $1,070.95 |
| Tooling - Cdw | 1600 Woodhurst Lane, Albemarle, NC 28801 | $37,479.08 | $3,417.81 |
| Tooling - Quick Die Change | 1600 Woodhurst Lane, Albemarle, NC 28801 | $5,703.91 | $520.15 |
| Tooling 4 Sta Dial Machine | 1600 Woodhurst Lane, Albemarle, NC 28801 | $13,162.87 | $1,200.36 |
| Tooling Boring | 1600 Woodhurst Lane, Albemarle, NC 28801 | $21,938.12 | $2,000.59 |
| Tooling For Btr Inner Sleeve | 1600 Woodhurst Lane, Albemarle, NC 28801 | $62,339.35 | $8,527.33 |
| Tooling, Calipers, Angle Finders/Plates, Gauges | 3160 Dallavo Ct., Walled Lake, MI 48390 | $25,825.55 | $7,262.18 |
| Toyoda Cnc | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $434,867.38 | $131,381.32 |
| Toyoda Cnc - 1 Of 4 | 901 Alfred Thun Road, Clarksville, TN 37040 | $414,219.52 | $100,772.27 |
| Toyoda Cnc - 2 Of 4 | 901 Alfred Thun Road, Clarksville, TN 37040 | $414,219.52 | $100,772.27 |
| Toyoda Cnc - 3 Of 4 | 901 Alfred Thun Road, Clarksville, TN 37040 | $414,219.52 | $100,772.27 |
| Toyoda Cnc - 4 Of 4 | 901 Alfred Thun Road, Clarksville, TN 37040 | $414,219.52 | $100,772.27 |
| Tracer Profile Marking System | 1200 Power Drive, Auburn, IN 46706 | $46,341.00 | $15,936.23 |
| Transformer | 205 N. Grover Avenue, Alma, MI 48801 | $61,804.06 | $10,543.01 |
| Transformer | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $20,911.41 | $2,955.66 |
| Transformers For 2001 Bldg Addition | 1200 Power Drive, Auburn, IN 46706 | $125,916.01 | $31,088.13 |
| Triflex U/50 Cnc | 901 Alfred Thun Road, Clarksville, TN 37040 | $1,886,160.16 | $376,508.20 |
| Trim Press | 901 Alfred Thun Road, Clarksville, TN 37040 | $70,974.19 | $15,495.81 |
| Trim Press | 901 Alfred Thun Road, Clarksville, TN 37040 | $70,974.19 | $15,495.81 |
| Trim Press | 901 Alfred Thun Road, Clarksville, TN 37040 | $70,974.19 | $15,495.81 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Trim Press - 50 Ton | 901 Alfred Thun Road, Clarksville, TN 37040 | $73,802.00 | $17,954.72 |
| Trim Press 1 | 901 Alfred Thun Road, Clarksville, TN 37040 | $104,451.75 | $22,804.98 |
| Trim Press 2 | 901 Alfred Thun Road, Clarksville, TN 37040 | $109,278.14 | $23,858.73 |
| Trim Press Cell 10 | 5 Arnolt Drive, Pierceton, IN 46562 | $44,121.94 | $8,859.44 |
| Trim Press Cell 13 | 5 Arnolt Drive, Pierceton, IN 46562 | $40,102.87 | $8,052.44 |
| Trim Press Cell 14 | 5 Arnolt Drive, Pierceton, IN 46562 | $36,899.91 | $7,409.30 |
| Trim Press Cell 6 | 5 Arnolt Drive, Pierceton, IN 46562 | $37,812.54 | $7,592.55 |
| Trim Press Cell 7 | 5 Arnolt Drive, Pierceton, IN 46562 | $44,025.41 | $8,840.06 |
| Trim Press Cell 8 | 5 Arnolt Drive, Pierceton, IN 46562 | $41,805.27 | $5,596.18 |
| Trim Press Cell 9 | 5 Arnolt Drive, Pierceton, IN 46562 | $54,310.00 | $10,905.15 |
| Trim Press Machine 041-0001-95 | 1200 Power Drive, Auburn, IN 46706 | $30,230.72 | $4,975.89 |
| Trim Press Machine 041-0002-95 | 1200 Power Drive, Auburn, IN 46706 | $30,230.72 | $4,975.89 |
| Trim Press Machine 041-109-95 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $29,160.14 | $4,121.55 |
| Trim Press Machine 110 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $29,160.14 | $4,121.55 |
| Trim Press Shuttle | 1200 Power Drive, Auburn, IN 46706 | $14,338.75 | $2,360.12 |
| Trucking/Rigging/Install No. Tube Assets | 3160 Dallavo Ct., Walled Lake, MI 48390 | $85,365.59 | $24,004.92 |
| Trumar Electronic Safety Eyes | 3160 Dallavo Ct., Walled Lake, MI 48390 | $22,631.36 | $6,363.97 |
| Tube Bender | 3160 Dallavo Ct., Walled Lake, MI 48390 | $634,187.03 | $305,715.91 |
| Tube Bender/Boring Mach | 1600 Woodhurst Lane, Albemarle, NC 28801 | $64,208.48 | $8,783.01 |
| Tube Expander Gws 5 I / O Model Sz500 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $12,987.36 | $3,652.06 |
| Tube Expander Gws 5 I/O Model Sz500 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $12,987.36 | $3,652.06 |
| Tube Former - Eagle 8 I / O | 3160 Dallavo Ct., Walled Lake, MI 48390 | $12,987.36 | $3,652.06 |
| Tube Former - Eagle Model Lc-6 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $5,774.11 | $1,623.69 |
| Tube Former-Model 8 I / O | 3160 Dallavo Ct., Walled Lake, MI 48390 | $12,987.36 | $3,652.06 |
| Tube Inspection System | 3160 Dallavo Ct., Walled Lake, MI 48390 | $47,158.17 | $19,891.41 |
| Tubing Wash Stand | 1600 Woodhurst Lane, Albemarle, NC 28801 | $17,500.00 | $3,334.23 |
| Turmat Cnc Machine | 901 Alfred Thun Road, Clarksville, TN 37040 | $3,964,980.85 | $846,438.08 |
| Turn Key Welding Cell-Mach 1 | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,387.62 | $400.12 |
| Turn Key Welding Cell-Mach 2 | 1600 Woodhurst Lane, Albemarle, NC 28801 | $4,387.62 | $400.12 |
| Two Heat Treat Ovens/Batch Sol'N Furnaces | 901 Alfred Thun Road, Clarksville, TN 37040 | $1,156,498.45 | $246,887.53 |
| Tymac Lcm-9000 Dcm #5 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $7,441.41 | $1,051.78 |
| U152 Storage Racks | 1600 Woodhurst Lane, Albemarle, NC 28801 | $22,341.78 | $2,037.41 |
| Ube 630 Ton Die Cast Machine | 205 N. Grover Avenue, Alma, MI 48801 | $246,444.01 | $42,040.31 |
| Ube Dcm 800Ton | 5 Arnolt Drive, Pierceton, IN 46562 | $575,550.84 | $125,198.07 |
| Ube Hvsc500 H567 Dcm | 205 N. Grover Avenue, Alma, MI 48801 | $195,442.28 | $33,340.04 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Ube Hvsc500 H567 Dcm | 205 N. Grover Avenue, Alma, MI 48801 | $190,686.10 | $32,528.70 |
| Ube Hvsc500 Hs80 Dcm | 205 N. Grover Avenue, Alma, MI 48801 | $204,752.82 | $34,928.31 |
| Ube Hvsc500 Hs80 Dcm | 205 N. Grover Avenue, Alma, MI 48801 | $218,020.99 | $37,191.69 |
| Ube Hvsc500-H63 | 205 N. Grover Avenue, Alma, MI 48801 | $248,558.84 | $28,267.38 |
| Ube Hvsc500-H63 | 205 N. Grover Avenue, Alma, MI 48801 | $248,558.84 | $28,267.38 |
| Ube Hvsc630 Hs80 Dcm | 205 N. Grover Avenue, Alma, MI 48801 | $262,362.31 | $44,755.78 |
| Ube Hvsc630 Hs80 Dcm | 205 N. Grover Avenue, Alma, MI 48801 | $262,362.31 | $44,755.78 |
| Ube Water Temp Control Units | 5 Arnolt Drive, Pierceton, IN 46562 | $5,782.89 | $774.11 |
| Uncoiler - Power Driven | 1600 Woodhurst Lane, Albemarle, NC 28801 | $5,265.15 | $480.14 |
| Unigraphics Software | 4787 Campus Drive, Kalamazoo, MI 49008 | $10,723.35 | $0.00 |
| Unimate Robot Remanufacture | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $4,826.39 | $682.17 |
| Unimate Robot Remanufacture | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $4,826.39 | $682.17 |
| Unloader - Auto Bender #314 | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,387.62 | $0.00 |
| Used E-Coat Tank | 1301 Marby Drive, Albermarle, NC 28801 | $7,371.21 | $544.13 |
| Used Mazak Cnc | 1200 Power Drive, Auburn, IN 46706 | $20,450.00 | $6,816.17 |
| Used Mazak Cnc Upgrade | 1600 Woodhurst Lane, Albemarle, NC 28801 | $55,092.63 | $10,496.66 |
| Used Mazak Machining Ctr | 1600 Woodhurst Lane, Albemarle, NC 28801 | $290,707.32 | $45,978.90 |
| Used Mazak Vertical Cnc | 5 Arnolt Drive, Pierceton, IN 46562 | $80,173.00 | $22,422.63 |
| Used Schaefer 4000 # Furnace | 901 Alfred Thun Road, Clarksville, TN 37040 | $75,000.00 | $10,643.60 |
| Vacumn For Machining | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $6,792.04 | $1,440.00 |
| Vacumn Pump | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $17,313.56 | $917.67 |
| Vail Enformer | 1600 Woodhurst Lane, Albemarle, NC 28801 | $5,756.56 | $524.96 |
| Valves, Fittings, Gages, Misc Wwt | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $35,337.92 | $4,994.72 |
| Various 144 Wood Factory Trucks With Sides | 3160 Dallavo Ct., Walled Lake, MI 48390 | $9,670.32 | $2,719.31 |
| Various Cadillac Marking Machines-Approx 10 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $19,191.46 | $5,396.67 |
| Various End Formers-Approx 5 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $12,917.16 | $3,632.32 |
| Various Jib Cranes - Approx 7 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $7,511.61 | $2,112.27 |
| Various Lift Trucks - Approx 5 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $10,565.40 | $2,971.00 |
| Various Miscellaneous Items | 3160 Dallavo Ct., Walled Lake, MI 48390 | $64,998.25 | $18,277.60 |
| Various Presses - Approx 12 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $26,150.23 | $7,353.48 |
| Various Slotters - Approx 4 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $10,038.88 | $2,822.95 |
| Various Special Fixtures & Tooling | 3160 Dallavo Ct., Walled Lake, MI 48390 | $26,571.45 | $7,471.93 |
| Various Special Fixtures & Tooling | 3160 Dallavo Ct., Walled Lake, MI 48390 | $18,445.57 | $5,186.92 |
| Various Special Fixtures/Tooling | 3160 Dallavo Ct., Walled Lake, MI 48390 | $18,445.57 | $5,186.92 |
| Various Tooling/Calipers/Angles/Finders/Plates/Gauges | 3160 Dallavo Ct., Walled Lake, MI 48390 | $18,445.57 | $5,186.92 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Various Welders-Approx 18 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $13,391.03 | $3,765.57 |
| Various Wire Baskets-Approx 175 | 3160 Dallavo Ct., Walled Lake, MI 48390 | $8,266.28 | $2,324.49 |
| Verson 105 Ton | 3160 Dallavo Ct., Walled Lake, MI 48390 | $6,914.89 | $1,944.48 |
| Verson Form Press 21732 | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,581.43 | $600.18 |
| Vibratory Deburr System | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $24,728.64 | $3,495.19 |
| Vibratory Deburr System | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $24,728.64 | $3,495.19 |
| Vibratory Polisher | 1600 Woodhurst Lane, Albemarle, NC 28801 | $36,870.01 | $6,524.91 |
| Vibratory Polisher - # 2 | 1600 Woodhurst Lane, Albemarle, NC 28801 | $76,135.00 | $14,505.80 |
| Vibratory Polisher # 1 W/ Burnish Table | 1600 Woodhurst Lane, Albemarle, NC 28801 | $59,979.49 | $11,427.74 |
| Vibratory Scrap Conveyor Cell 1 | 5 Arnolt Drive, Pierceton, IN 46562 | $11,100.69 | $1,485.97 |
| Vibratory Scrap Conveyor Cell 2 | 5 Arnolt Drive, Pierceton, IN 46562 | $11,100.69 | $1,485.97 |
| Vibratory Scrap Conveyor Cell 3 | 5 Arnolt Drive, Pierceton, IN 46562 | $11,100.69 | $1,485.97 |
| Vibratory Scrap Conveyor Cell 4 | 5 Arnolt Drive, Pierceton, IN 46562 | $11,100.69 | $1,485.97 |
| Vibratory Scrap Conveyor Cell 5 | 5 Arnolt Drive, Pierceton, IN 46562 | $11,100.69 | $1,485.97 |
| Video Phone System - Pierceton | 5 Arnolt Drive, Pierceton, IN 46562 | $6,985.10 | $935.04 |
| Vision Inspection System | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $6,932.44 | $1,679.73 |
| Walking Beam | 1600 Woodhurst Lane, Albemarle, NC 28801 | $9,453.60 | $1,673.01 |
| Wash Tank | 3160 Dallavo Ct., Walled Lake, MI 48390 | $137,701.16 | $58,082.63 |
| Washer Conveyor | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $12,795.15 | $3,662.19 |
| Washer Model 5018 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $26,720.62 | $3,776.74 |
| Waste Oil Mgmt | 1600 Woodhurst Lane, Albemarle, NC 28801 | $15,944.62 | $1,454.03 |
| Waste Oil Storage | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,387.62 | $510.91 |
| Waste Water Treatment Facilities | 1301 Marby Drive, Albermarle, NC 28801 | $140,860.25 | $18,521.59 |
| Water Air Cooling System | 205 N. Grover Avenue, Alma, MI 48801 | $17,769.87 | $2,020.88 |
| Water Cooling Tower | 901 Alfred Thun Road, Clarksville, TN 37040 | $19,305.54 | $2,247.99 |
| Water Softener | 1600 Woodhurst Lane, Albemarle, NC 28801 | $5,370.45 | $489.75 |
| Water Temp Control Unit | 901 Alfred Thun Road, Clarksville, TN 37040 | $20,604.28 | $3,598.83 |
| Water Temp Control Units-30 | 901 Alfred Thun Road, Clarksville, TN 37040 | $94,333.90 | $16,476.76 |
| Water Tower 420 | 1600 Woodhurst Lane, Albemarle, NC 28801 | $25,360.46 | $2,312.69 |
| Water Treatment Center | 1600 Woodhurst Lane, Albemarle, NC 28801 | $10,910.02 | $2,078.66 |
| Water Utility Runs | 901 Alfred Thun Road, Clarksville, TN 37040 | $12,959.04 | $3,282.05 |
| Welder | 1600 Woodhurst Lane, Albemarle, NC 28801 | $10,969.06 | $1,000.30 |
| Welder -512 | 1600 Woodhurst Lane, Albemarle, NC 28801 | $5,703.91 | $520.15 |
| Welding Inspection Sys-Camera/Monitor/Coolmate | 1600 Woodhurst Lane, Albemarle, NC 28801 | $6,378.30 | $1,215.24 |
| Welding Storage | 3160 Dallavo Ct., Walled Lake, MI 48390 | $13,777.14 | $3,874.15 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Werkema Auto Parts Feeder - Gmt900 | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $116,052.63 | $24,604.63 |
| Westomat Dosing Furnace | 901 Alfred Thun Road, Clarksville, TN 37040 | $112,375.80 | $23,989.82 |
| Westomat Dosing Furnace | 901 Alfred Thun Road, Clarksville, TN 37040 | $116,105.28 | $24,785.98 |
| Wide Format Plotter | 1600 Woodhurst Lane, Albemarle, NC 28801 | $15,069.15 | $2,871.09 |
| Wire Draw Pjp 2000-89-36 | 1600 Woodhurst Lane, Albemarle, NC 28801 | $8,336.48 | $760.22 |
| Wire Fencing/Cell Guard | 901 Alfred Thun Road, Clarksville, TN 37040 | $5,105.00 | $1,241.96 |
| Wisconsin Heat Treat Oven | 205 N. Grover Avenue, Alma, MI 48801 | $38,181.10 | $4,342.15 |
| Wisconsin Heat Treat Oven | 5 Arnolt Drive, Pierceton, IN 46562 | $38,181.10 | $7,666.56 |
| Wisconsin Heat Treat Oven | 5 Arnolt Drive, Pierceton, IN 46562 | $38,181.10 | $7,666.56 |
| Wisconsin Heat Treat Oven | 5 Arnolt Drive, Pierceton, IN 46562 | $38,181.10 | $7,666.56 |
| Wisconsin Heat Treat Oven | 5 Arnolt Drive, Pierceton, IN 46562 | $38,181.10 | $7,666.56 |
| X-Ray 5400 Vision Sensor System | 901 Alfred Thun Road, Clarksville, TN 37040 | $10,021.33 | $1,166.91 |
| X-Ray Machine | 901 Alfred Thun Road, Clarksville, TN 37040 | $67,648.37 | $7,877.17 |
| X-Ray Machine | 901 Alfred Thun Road, Clarksville, TN 37040 | $226,348.70 | $48,320.58 |
| X-Ray Machine | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $17,032.75 | $2,407.44 |
| X-Ray Machine | 5 Arnolt Drive, Pierceton, IN 46562 | $37,145.62 | $4,972.43 |
| X-Ray Machine - Mu2000 | 1200 Power Drive, Auburn, IN 46706 | $54,546.93 | $13,467.41 |
| X-Ray Machine Repair | 901 Alfred Thun Road, Clarksville, TN 37040 | $23,223.00 | $3,295.68 |
| X-Ray Stand | 901 Alfred Thun Road, Clarksville, TN 37040 | $8,934.00 | $2,173.48 |
| X-Ray System N30 Axi | 5 Arnolt Drive, Pierceton, IN 46562 | $283,923.09 | $57,010.20 |
| X-Ray Unit Rebuild | 205 N. Grover Avenue, Alma, MI 48801 | $42,500.00 | $5,890.60 |
| Zoller Tool Presetter | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $81,364.08 | $4,312.55 |
| Zyglow Booth | 901 Alfred Thun Road, Clarksville, TN 37040 | $4,756.18 | $553.82 |
| | **TOTAL:** | **$96,440,324.26** | **$18,384,598.11** |
| **Construction in Progress** | | | |
| Pressure Decay Leak Tester & Fixtures* | 3160 Dallavo Ct., Walled Lake, MI 48390 | $3,270.00 | $3,270.00 |
| Trimmer for 5" End Ops/Nick & Timing* | 3160 Dallavo Ct., Walled Lake, MI 48390 | $40,850.50 | $40,850.50 |
| Rebuild Eaton Leonard Bender* | 3160 Dallavo Ct., Walled Lake, MI 48390 | $29,900.00 | $29,900.00 |
| C-Expander - 5" End Ops* | 3160 Dallavo Ct., Walled Lake, MI 48390 | $34,700.00 | $34,700.00 |
| Plastic Omnium Roof Frame* | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $21,778.01 | $21,778.01 |
| American Axle Epsilon Carrier* | 51241 Hwy M-51 N., Dowagiac, MI 49047 | -$0.50 | -$0.50 |
| ZF Delta Servo Housing* | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $19,829.40 | $19,829.40 |
| ZF Theta Servo Housing* | 51241 Hwy M-51 N., Dowagiac, MI 49047 | $37,685.44 | $37,685.44 |
| Getrag Shift Drum* | 205 N. Grover Avenue, Alma, MI 48801 | $150,020.40 | $150,020.40 |
| Delphi Saginaw Pump* | 205 N. Grover Avenue, Alma, MI 48801 | $95,425.00 | $95,425.00 |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| ZF E70 STD R&P Housing* | 1200 Power Drive, Auburn, IN 46706 | $472,843.50 | $472,843.50 |
| ZF E70 AFS R&P Housing* | 1200 Power Drive, Auburn, IN 46706 | $183,800.00 | $183,800.00 |
| ZF Delta Dual Pinion Housing* | 1200 Power Drive, Auburn, IN 46706 | $93,864.40 | $93,864.40 |
| | **TOTAL CONSTRUCTION IN PROGRESS:** | **$1,183,966.15** | **$1,183,966.15** |
| | | | |
| | **GRAND TOTAL:** | **$97,624,290.41** | **$19,568,564.26** |
| | | | |
| Footnote 1 - Book value is calculated as cost minus accumulated depreciation minus impaired asset reserve. | | | |

| Description | Location | Book value |
|---|---|---|
| Finished Goods - Aluminum | 1200 Power Drive, Auburn, IN | $63,670.00 |
| Finished Goods - Aluminum | 1200 Power Drive, Auburn, IN | $15,403.00 |
| Finished Goods - Aluminum | 1200 Power Drive, Auburn, IN | $62,452.00 |
| Finished Goods - Aluminum | 1600 Woodhurst Lane, Albermarle, NC | $142,098.07 |
| Finished Goods - Aluminum | 1600 Woodhurst Lane, Albermarle, NC | $17,562.68 |
| Finished Goods - Aluminum | 1600 Woodhurst Lane, Albermarle, NC | $106,440.50 |
| Finished Goods - Aluminum | 205 N. Grover Avenue, Alma, MI | $35,931.00 |
| Finished Goods - Aluminum | 205 N. Grover Avenue, Alma, MI | $17,380.00 |
| Finished Goods - Aluminum | 205 N. Grover Avenue, Alma, MI | $112,901.00 |
| Finished Goods - Aluminum | 3160 Dallavo Ct., Walled Lake, MI | $970,134.68 |
| Finished Goods - Aluminum | 5 Arnolt Dr, Pierceton IN | $105,297.00 |
| Finished Goods - Aluminum | 5 Arnolt Dr, Pierceton IN | $24,531.00 |
| Finished Goods - Aluminum | 5 Arnolt Dr, Pierceton IN | $209,451.00 |
| Finished Goods - Aluminum | 51241 Hwy M-51 N., Dowagiac, MI | $124,476.00 |
| Finished Goods - Aluminum | 51241 Hwy M-51 N., Dowagiac, MI | $16,962.00 |
| Finished Goods - Aluminum | 51241 Hwy M-51 N., Dowagiac, MI | $152,186.00 |
| Finished Goods - Aluminum | 901 Alfred Thun Road, Clarksville, TN | $39,656.00 |
| Finished Goods - Aluminum | 901 Alfred Thun Road, Clarksville, TN | $6,319.00 |
| Finished Goods - Aluminum | 901 Alfred Thun Road, Clarksville, TN | $63,326.00 |
| Finished Goods - Burden | 3160 Dallavo Ct., Walled Lake, MI | $738,182.00 |
| Finished Goods - Labor | 3160 Dallavo Ct., Walled Lake, MI | $299,114.25 |
| Finished Goods - Magnesium | 51241 Hwy M-51 N., Dowagiac, MI | $39,575.00 |
| Finished Goods - Magnesium | 51241 Hwy M-51 N., Dowagiac, MI | $1,579.00 |
| Finished Goods - Magnesium | 51241 Hwy M-51 N., Dowagiac, MI | $14,406.00 |
| Raw Mtl - Aluminum | 1200 Power Drive, Auburn, IN | $53,998.00 |
| Raw Mtl - Aluminum | 1301 Marby Drive, Albermarle, NC | $70,752.00 |
| Raw Mtl - Aluminum | 1600 Woodhurst Lane, Albermarle, NC | $750,829.08 |
| Raw Mtl - Aluminum | 205 N. Grover Avenue, Alma, MI | $24,166.00 |
| Raw Mtl - Aluminum | 3160 Dallavo Ct., Walled Lake, MI | $1,563,069.36 |
| Raw Mtl - Aluminum | 5 Arnolt Dr, Pierceton IN | $43,621.00 |
| Raw Mtl - Aluminum | 51241 Hwy M-51 N., Dowagiac, MI | $93,107.00 |
| Raw Mtl - Aluminum | 901 Alfred Thun Road, Clarksville, TN | $177,207.00 |
| Raw Mtl - Magnesium | 51241 Hwy M-51 N., Dowagiac, MI | $338,535.00 |
| Work In Process - Aluminum | 1200 Power Drive, Auburn, IN | $55,060.00 |
| Work In Process - Aluminum | 1200 Power Drive, Auburn, IN | $6,829.00 |
| Work In Process - Aluminum | 1200 Power Drive, Auburn, IN | $137,218.00 |
| Work In Process - Aluminum | 1600 Woodhurst Lane, Albermarle, NC | $290,712.64 |
| Work In Process - Aluminum | 1600 Woodhurst Lane, Albermarle, NC | $35,930.78 |
| Work In Process - Aluminum | 1600 Woodhurst Lane, Albermarle, NC | $217,762.28 |
| Work In Process - Aluminum | 205 N. Grover Avenue, Alma, MI | $54,778.00 |
| Work In Process - Aluminum | 205 N. Grover Avenue, Alma, MI | $9,254.00 |
| Work In Process - Aluminum | 205 N. Grover Avenue, Alma, MI | $76,798.00 |
| Work In Process - Aluminum | 5 Arnolt Dr, Pierceton IN | $147,337.00 |
| Work In Process - Aluminum | 5 Arnolt Dr, Pierceton IN | $17,192.00 |
| Work In Process - Aluminum | 5 Arnolt Dr, Pierceton IN | $251,130.00 |
| Work In Process - Aluminum | 51241 Hwy M-51 N., Dowagiac, MI | $114,831.00 |
| Work In Process - Aluminum | 51241 Hwy M-51 N., Dowagiac, MI | $11,644.00 |
| Work In Process - Aluminum | 51241 Hwy M-51 N., Dowagiac, MI | $133,147.00 |
| Work In Process - Aluminum | 901 Alfred Thun Road, Clarksville, TN | $117,009.00 |

**In re: Contech U.S. LLC**
**Case No. 09-42392**
Schedule B30
Personal Property - Inventory

| Description | Location | Book value |
|---|---|---|
| Work In Process - Aluminum | 901 Alfred Thun Road, Clarksville, TN | $6,908.00 |
| Work In Process - Aluminum | 901 Alfred Thun Road, Clarksville, TN | $109,616.00 |
| Work In Process - Burden | 3160 Dallavo Ct., Walled Lake, MI | $110,104.28 |
| Work In Process - Labor | 3160 Dallavo Ct., Walled Lake, MI | $44,614.69 |
| Work In Process - Magnesium | 51241 Hwy M-51 N., Dowagiac, MI | $65,961.00 |
| Work In Process - Magnesium | 51241 Hwy M-51 N., Dowagiac, MI | $1,317.00 |
| Work In Process - Magnesium | 51241 Hwy M-51 N., Dowagiac, MI | $15,055.00 |
| Work In Process - Material | 3160 Dallavo Ct., Walled Lake, MI | $118,405.44 |
| | **TOTAL:** | **$8,642,931.73** |

3/3/2009 7:08 PM
00065873.XLS

**In re: Contech U.S., LLC**          **Case No. 09-42392 (SWR)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| See Schedule D Attachment | | | | | | | $106,137,981.58 | None |

| | | |
|---|---|---|
| Subtotal(s) (Total(s) on this page) | **$106,137,981.58** | **$0.00** |
| Total(s) (Use only on last page) | **$106,137,981.58** | **$0.00** |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

**In re: Contech U.S. LLC**
**Case No. 09-42392**
Schedule D
Creditors Holding Secured Claims

| Creditor's Name | Creditor Notice Name | Codebtor | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 Trade Centre LLC | 950 Trade Centre LLC | | PO Box 50751 | | Kalamazoo | MI | 49005-0751 | Rent on Portage Office Space | | | X | $1,949.22 | Unknown |
| Accu Die & Mold, Inc | Accu Die & Mold, Inc | | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | 1/27/2009 Michigan Mold Lien Act, Michigan Special Tools Lien Act | | | X | $366,727.00 | Unknown |
| Adams Remco | Adams Remco | | 21146 Network Place | | Chicago | IL | 60673-1211 | Rental of Copiers | | | X | $463.42 | Unknown |
| Adams Remco Inc | Adams Remco Inc | | PO Box 642333 | | Pittsburgh | PA | 15264-2333 | Rental of Copiers | | | X | $723.48 | Unknown |
| Adams Remco Inc | Adams Remco Inc | | PO Box 3968 | | South Bend | IN | 46619-0968 | Rental of Copiers | | | X | $16.32 | Unknown |
| CD Capital | Cd Capital | | Ref No. 24388059 | PO Box 41601 | Phila | PA | 19101-1601 | Rental of Copiers | | | X | $1,024.60 | Unknown |
| Cit Technology | Cit Technology | | 21146 Network Place | | Chicago | IL | 60673-1211 | Rental of Copiers | | | X | $795.16 | Unknown |
| Citicorp USA, Inc. | Citicorp USA, Inc. | X | 390 Greenwich Street | | New York | NY | 10013 | 4/15/2007 - see loan agreements - loan balance | | | | $16,846,437.16 | Unknown |
| Citicorp USA, Inc. | Citicorp USA, Inc. | X | 390 Greenwich Street | | New York | NY | 10013 | Interest accrued but not paid. 7/1/08 - 1/29/09 | | | | $926,904.97 | Unknown |
| DE Shaw | DE Shaw | X | 120 West 45th Street, 39th Floor | | New York | NY | 10036 | 4/15/2007 - see loan agreements - loan balance | | | | $19,542,854.28 | Unknown |
| DE Shaw | DE Shaw | X | 120 West 45th Street, 39th Floor | | New York | NY | 10036 | Interest accrued but not paid. 7/1/08 - 1/29/09 | | | | $1,040,847.43 | Unknown |
| GE Capital | GE Capital | | 2422 North Viridian | | South Bend | IN | 46628 | Rental of Copiers | | | X | $422.94 | Unknown |
| GE Capital | GE Capital | | PO Box 7247-7878 | | Philadelphia | PA | 19170-7878 | Rental of Copiers | | | X | $1,848.11 | Unknown |
| Internal Revenue Service | Internal Revenue Service | | 145585 Stop 8420G | | Cincinnati | OH | 45250 | Federal tax lien for period 6/30/07 | | | X | Unknown | Unknown |
| John W. Arthurs LLC | John W. Arthurs LLC | | 30700 Tekegraph Road Suite 1536 | | Bingham Farms | MI | 48025 | Lease on storage | | | X | $5,750.00 | Unknown |
| JP Morgan Chase Bank, N.A. | Global Trade Services | X | 10420 Highland Manor Drive | | Tampa | FL | 33610 | 9/28/2007 - letter of credit related to GL lease | | | | Step-down contract (currency: GBP) | Unknown |
| JP Morgan Chase Bank, N.A. | Global Trade Services | X | 10420 Highland Manor Drive | | Tampa | FL | 33610 | 6/6/2008 - letter of credit related to Zurich American Insurance | | | | $500,000 guarantee | Unknown |
| L. L. Geans Construction | L. L. Geans Construction | | 1923 N Home Street | | Mishawaka | IN | 46545 | Property Lien | | | | $13,986.00 | Unknown |
| Lasalle National Leasing | Lasalle National Leasing | | 1294 Payshpere Circle | | Chicago | IL | 60674 | Various Equipment | | | X | $90,573.15 | Unknown |
| Marathon CLO I Ltd. | Marathon CLO I Ltd. | X | One Bryant Park, 38th Floor | | New York | NY | 10036 | 4/15/2007 - see loan agreements - loan balance | | | | $5,725,715.24 | Unknown |
| Marathon CLO I Ltd. | Marathon CLO I Ltd. | X | One Bryant Park, 38th Floor | | New York | NY | 10036 | Interest accrued but not paid. 7/1/08 - 1/29/09 | | | | $246,061.66 | Unknown |
| Marathon CLO II Ltd. | Marathon CLO II Ltd. | X | One Bryant Park, 38th Floor | | New York | NY | 10036 | 4/15/2007 - see loan agreements - loan balance | | | | $7,634,284.76 | Unknown |
| Marathon CLO II Ltd. | Marathon CLO II Ltd. | X | One Bryant Park, 38th Floor | | New York | NY | 10036 | Interest accrued but not paid. 7/1/08 - 1/29/09 | | | | $328,177.92 | Unknown |
| Marathon Financing I B.V. | Marathon Financing I B.V. | X | One Bryant Park, 38th Floor | | New York | NY | 10036 | 4/15/2007 - see loan agreements - loan balance | | | | $34,582,854.28 | Unknown |
| Marathon Financing I B.V. | Marathon Financing I B.V. | X | One Bryant Park, 38th Floor | | New York | NY | 10036 | Interest accrued but not paid. 7/1/08 - 1/29/09 | | | | $1,586,643.05 | Unknown |
| Marathon Special Opportunity | Marathon Special Opportunity | X | One Bryant Park, 38th Floor | | New York | NY | 10036 | Interest accrued but not paid. 7/1/08 - 1/29/09 | | | | $91,348.19 | Unknown |

| Creditor's Name | Creditor Notice Name | Codebtor | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marathon Special Opportunity Master Fund | Marathon Special Opportunity | X | One Bryant Park, 38th Floor | | New York | NY | 10036 | 4/15/2007 - see loan aggreements - loan balance | | | | $2,075,000.00 | Unknown |
| Standard Tool & Die, Inc. | Standard Tool & Die, Inc. | | 2950 Johnson Road | PO Box 608 | Stevensville | MI | 49127 | 1/27/2009 Michigan Mold Lien Act, Michigan Special Tools Lien Act | | | X | $124,470.00 | Unknown |
| The CIT Group / Business Credit, Inc. | The CIT Group / Business Credit, Inc. | X | 505 Fifth Avenue, 4th Floor | | New York | NY | 10017 | 4/15/2007 - see loan aggreements - loan balance | | | | $13,692,854.28 | Unknown |
| The CIT Group / Business Credit, Inc. | The CIT Group / Business Credit, Inc. | X | 505 Fifth Avenue, 4th Floor | | New York | NY | 10017 | Interest accrued but not paid. 7/1/08 - 1/29/09 | | | | $698,266.60 | Unknown |
| Toshiba Business Solution | Toshiba Business Solution | | 26550 Haggerty Road | | Farmington Hills | MI | 48331 | Rental of Copiers | | | X | $215.32 | Unknown |
| Toshiba Business Solution | Toshiba Business Solution | | 1310 Madrid Street Suite 101 | | Marshall | MI | 56258 | Rental of Copiers | | | X | $6,201.77 | Unknown |
| Toyota Motor Credit Corp | Toyota Motor Credit Corp | | Equipment Financing | PO Box 3457 | Torrance | CA | 90510-3457 | Forklift | | | X | $1,912.63 | Unknown |
| US Bancorp (O.E.F.S) | US Bancorp (O.E.F.S) | | Accounts Receivable | PO Box 5179 | Sioux Falls | SD | 57117-5179 | Rental of Copiers | | | X | $428.96 | Unknown |
| Wells Fargo Financial Leas | Wells Fargo Financial Leas | | PO Box 14546 | | Des Moines | IA | 50306-3546 | Lease of Forklifts, Trash Compactor, Copiers and Tennant Scrubbers | | | X | $498.20 | Unknown |
| Xerox Corporation | Xerox Corporation | | PO Box 42020 | | St. Petersburg | FL | 33742 | Rental of Copiers | | | X | $1,725.48 | Unknown |
| | | | | | | | | TOTAL: | | | | $106,137,981.58 | Unknown |

In re: **Contech U.S., LLC**                                                 **Case No. 09-42392 (SWR)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**In re: Contech U.S., LLC**                                                   **Case No. 09-42392 (SWR)**

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**In re: Contech U.S., LLC**                                        **Case No. 09-42392 (SWR)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See Schedule E Attachment | | | | | | | $1,520,580.98 | $1,520,580.98 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| Subtotals (Totals on this page): | **$1,520,580.98** | **$1,520,580.98** | **$0.00** |
| Total: (Report also on the Summary of Schedules) | **$1,520,580.98** | | |
| Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | **$1,520,580.98** | **$0.00** |

**In re: Contech U.S. LLC**
**Case No. 09-42392**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Albemarle | PO Box 160 | | Albemarle | NC | 28002-0160 | | Tax Claims | | | | $30,589.58 | $30,589.58 |
| City of Alma | PO Box 278 | | Alma | MI | 48801 | | Tax Claims | | | | $17,593.42 | $17,593.42 |
| City of Clarksville Tax Collector | One Public Square | PO Box 928 | Clarksville | TN | 37041-0928 | | Tax Claims | | | | $31,405.00 | $31,405.00 |
| City of Dowagiac | 241 South Front Street | | Dowagiac | MI | 49047 | | Tax Claims | | | | $893.48 | $893.48 |
| City of Portage | 7900 S. Westnedge Avenue | | Portage | MI | 49002-5160 | | Tax Claims | | | | $735.89 | $735.89 |
| Clerk of The Court | Dekalb Superior Court Small Claims | Third Floor Courthouse | Auburn | IN | 46706 | | Tax Claims | | X | X | $185.89 | $185.89 |
| Commerce Township Treasury | Susan L Gross Treasurer | Dept 116801 | Detroit | MI | 48267-1168 | | Tax Claims | | | | $21,547.10 | $21,547.10 |
| Indiana Department of Revenue | PO Box 7218 | | Indianapolis | IN | 46207-7218 | | Tax Claims | | | | $3,853.03 | $3,853.03 |
| Indiana Dept of Environment | Cashier Office - Mail Code 50-10C | 100 North Senate Avenue | Indianapolis | IN | 46024 | | Tax Claims | | | | $1,522.00 | $1,522.00 |
| Michigan Department of Treasury | Dept. 77003 | | Detroit | MI | 48277-0003 | | Tax Claims | | | | $1,344.94 | $1,344.94 |
| North Carolina Dept of Revenue | PO Box 25000 | | Raleigh | NC | 27640 | | Tax Claims | | | | $2,596.58 | $2,596.58 |
| Oakland County | Dept of Public Works | One Public Works Drive | Waterford | MI | 48328 | | Tax Claims | | | | $1,504.00 | $1,504.00 |
| Silver Creek Township | Maureen Kuriata, Treasurer | PO Box 464 | Dowagiac | MI | 49047 | | Tax Claims | | | | $18.33 | $18.33 |
| State of Michigan | | | Lansing | MI | 48909 | | Tax Claims | | | | $549.31 | $549.31 |
| State of Tennessee | 220 French Landing Drive | | Nashville | TN | 37243 | | Tax Claims | | | | $26.00 | $26.00 |
| Tennessee Dept of Revenue | 803 Andrew Jackson Office Building | 500 Deaderick Street | Nashville | TN | 37242-0700 | | Tax Claims | | | | $13,388.00 | $13,388.00 |
| Town of Pierceton | Office of Clerk - Treasurer | PO Box 496 | Pierceton | IN | 46562 | | Tax Claims | | | | $2,969.74 | $2,969.74 |
| Wayne Township Treasurer | Wayne Township | 51327 Atwood Road | Dowagiac | MI | 49047 | | Tax Claims | | | | $36,358.69 | $36,358.69 |
| Employee Wages (see footnote) | | | | | | | Accured but unpaid wages | | X | | $ 1,353,500.00 | $ 1,353,500.00 |
| | | | | | | | **TOTAL:** | | | | **$1,520,580.98** | **$1,520,580.98** |

Footnote 1: Wages accrued but unpaid as of the filing date are estimated here in total. Since filing, and per the Court order dated February 6, 2009 (docket case number 09-42392-095), these wages were paid to employees and are no longer owing.

3/3/2009 7:09 PM
00065875.XLS

In re: **Contech U.S., LLC**                                    **Case No. 09-42392 (SWR)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F Attachment | | | | | | | $24,002,830.58 |
| | | | | | | Subtotal (Total on this page) | **$24,002,830.58** |
| | | | | | | Total | **$24,002,830.58** |
| | | | | | | (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2R Automation LLC | 11026 Split Oak Drive | | West Olive | MI | 49460 | | Trade Claim | | | | $3,351.75 |
| 2V Industries Inc | 48553 West Road | | Wixom | MI | 48393 | | Trade Claim | | | | $84,049.65 |
| 950 Trade Centre LLC | PO Box 50751 | | Kalamazoo | MI | 49005-0751 | | Trade Claim | | | | $0.00 |
| 9P7 - Praxair Distribution | PO Box 1676 | | South Bend | IN | 46634-1676 | | Trade Claim | | | | $1,246.74 |
| A & L Great Lakes | 3505 Conestoga Drive | | Fort Wayne | IN | 46808 | | Trade Claim | | | | $114.80 |
| A T & T Mobility | 200 North Warner | | King of Prussia | PA | 19406 | | Trade Claim | | | | $7,643.07 |
| A. A. Jansson Inc | 2070 Airport Rd | | Waterford | MI | 48327 | | Trade Claim | | | | $1,661.50 |
| A. L. Lowder Inc | 435 Willow St | | Albemarle | NC | 28001 | | Trade Claim | | | | $1,425.93 |
| Abb Inc | 1250 Brown Road | | Auburn Hills | MI | 48326 | | Trade Claim | | | | $26,750.56 |
| Abc Umformtechnik Gmbh & | Kolner Strabe 64 | | 58285 Gevelsberg | | | GERMANY | Trade Claim | | | | $14,588.00 |
| Abdon Martinez Enriquez | Constitucion No 18 | Parque Industrial Bernardo Quintana | El Marquez Queretero | | 76246 | MEXICO | Trade Claim | | | | $4,200.00 |
| Academy Eye Center Optome | 213 W Naomi St | | Randleman | NC | 27317 | | Trade Claim | | | | $457.00 |
| Accu Die and Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | Trade Claim | | X | X | $451,969.00 |
| Ace-Tex Enterprises | 7601 Central Ave | | Detroit | MI | 48210 | | Trade Claim | | | | $380.00 |
| Acme Industrial | 2380 E Cardinal Dr | | Columbia City | IN | 46725 | | Trade Claim | | | | $5,507.50 |
| Act Fastening Solutions | 245 Suffolk Lane | | Gardner | MA | 01440 | | Trade Claim | | | | $6,778.55 |
| Action Packaging LLC | 6995 Southbelt Dr | | Caledonia | MI | 49316 | | Trade Claim | | | | $954.52 |
| Adams Remco | 21146 Network Place | | Chicago | IL | 60673-1211 | | Trade Claim | | | | $0.00 |
| Adams Remco Inc | PO Box 642333 | | Pittsburgh | PA | 15264-2333 | | Trade Claim | | | | $0.00 |
| Adams/Remco Inc | PO Box 3968 | | South Bend | IN | 46619-0968 | | Trade Claim | | | | $0.00 |
| Adaptive Motion Control S | 46902 Liberty Drive | | Wixom | MI | 48393 | | Trade Claim | | | | $1,685.00 |
| Addisonmckee Inc | 2695 St Rt 73 S | | Wilmington | OH | 45177 | | Trade Claim | | | | $8,570.11 |
| Advance Packaging Corp | 4459 40th St Se | | Grand Rapids | MI | 49512 | | Trade Claim | | | | $26,223.66 |
| Advance Products Corporat | 2527 M63 | | Benton Harbor | MI | 49022 | | Trade Claim | | | | $135.00 |
| Advanced Marketing Partne | 27690 Joy Road | | Livonia | MI | 48150 | | Trade Claim | | | | $684.97 |
| Advanced Metrology Soluti | 1415 Research Park Dr | | Dayton | OH | 45432 | | Trade Claim | | | | $3,453.14 |
| Advanced Motor & Drive Se | 2011 Bremer Road | | Fort Wayne | IN | 46803 | | Trade Claim | | | | $26,049.26 |
| Advanced System & Designs | 1208 E. Maple Rd | | Troy | MI | 48083 | | Trade Claim | | | | $1,195.00 |
| Advanced Technology Servi | 7001 Buckley Court | | Canton | MI | 48187 | | Trade Claim | | | | $543.00 |
| Advantage Engineering Inc | Box 407 | 525 E Stop 18 Road | Greenwood | IN | 46142 | | Trade Claim | | | | $1,845.00 |
| Aero Metals Inc | 1201 E Lincolnway | | Laporte | IN | 46350 | | Trade Claim | | | | $263,956.30 |
| Aerotek Inc | 3689 Collection Ctr Dr | | Chicago | IL | 60693 | | Trade Claim | | | | $76,443.55 |
| Aetna | PO Box 88860 | | Chicago | IL | 60695-1860 | | Employee Benefits | | | | $29,346.62 |
| Aetna | Aetna - Middletown | PO Box 88863 | Chicago | IL | 60695 | | Employee Benefits | | | X | $3,538.34 |
| Afp Industries Inc | 7341 West Friendly Avenue | | Greensboro | NC | 27410 | | Trade Claim | | | | $15,719.00 |
| Air Components & Systems | 6000 General Commerce Drive | PO Box 560578 | Charlotte | NC | 28213 | | Trade Claim | | | | $408.00 |
| Air Components Inc | PO Box 9385 | | Grand Rapids | MI | 49509 | | Trade Claim | | | | $531.48 |
| Air Gage Company | 12170 Globe Road | | Livonia | MI | 48150 | | Trade Claim | | X | X | $608.00 |
| Air Power Inc | 1430 Trinity Ave | | High Point | NC | 27260 | | Trade Claim | | | | $2,159.77 |
| Aircycle | 2000 S 25th Avenue | | Broadview | IL | 60155 | | Trade Claim | | | | $420.07 |
| Airdusco Inc | 4739 S Mendenhall Rd | | Memphis | TN | 38141 | | Trade Claim | | | | $1,530.00 |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | Trade Claim | | | | $99,135.59 |
| Airgas National Welders | 1924 South Main Street | PO Box 2125 | Salisbury | NC | 28144 | | Trade Claim | | | | $6,751.39 |
| Airgas Safety | W185 N11300 Whitney Dr. | | Germantown | WI | 53022 | | Trade Claim | | | | $165.60 |
| Ak Tube LLC | 3040 E Broadway | | Walbridge | OH | 43465 | | Trade Claim | | | | $1,092,249.66 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Albemarle Fire Appliance | 325 Harwood St | | Albemarle | NC | 28001 | | Trade Claim | | | | $211.73 |
| Alcan Products Corp | 6150 Parkland Boulevard | Suite 200 | Mayfield Heights | OH | 44124 | | Litigation Claim | X | X | X | Unliquidated |
| Aleris International Inc | PO Box 139 | 356 W. Garfield Ave. | Coldwater | MI | 49036 | | Trade Claim | | X | X | $1,362,807.43 |
| All Phase Electric Supply | 1385 N Bendix Drive | | South Bend | IN | 46628 | | Trade Claim | | | | $33.64 |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | Trade Claim | | | | $2,381.02 |
| All World Machinery Supply | 1301 W Diggins Street | | Harvard | IL | 60033 | | Trade Claim | | | | $4,530.00 |
| Allen Precision Industries | PO Box 339 | | Asheboro | NC | 27204 | | Trade Claim | | | | $63,386.06 |
| Allensworth Mowing Inc | 1541 Rosson Rd | | Adams | TN | 37010 | | Trade Claim | | | | $2,715.00 |
| Alley & Associates Inc | 300 10th Avenue South | | Nashville | TN | 37203 | | Trade Claim | | | | $3,000.00 |
| Alliance Manufacturing Inc | 1368 Capital Dr. | | Fond Du Lac | WI | 54937 | | Trade Claim | | | | $10,352.45 |
| Alliance Plastics | 3123 Station Road | PO Box 7284 | Erie | PA | 16510-0284 | | Trade Claim | | | | $205.80 |
| Allied North America Insu | Brokerage of Illinois LLC | PO Box 2044 | Carol Stream | IL | 60132 | | Trade Claim | | | | $1,125.00 |
| Alltel | PO Box 9001905 | | Louisville | KY | 40290-1905 | | Trade Claim | | | | $127.01 |
| Alltherm Services Inc | PO Box 1525 | | Highland | IN | 46322 | | Trade Claim | | | | $2,711.00 |
| Alma Bolt Company | PO Box 99 | | Alma | MI | 48801 | | Trade Claim | | | | $4,035.97 |
| Alma Container Corporation | PO Box 98 | | Alma | MI | 48801 | | Trade Claim | | | | $17,580.38 |
| Alma Iron & Metal Company | 1430 Williams Street | | Alma | MI | 48801-2078 | | Trade Claim | | | | $85.00 |
| Alma Tire Service Inc | 1210 East Superior Street | | Alma | MI | 48801 | | Trade Claim | | | | $352.22 |
| Alma's Bob Moore Flowers | 123 E. Superior | | Alma | MI | 48801 | | Trade Claim | | | | $46.59 |
| Alran LLC | 25575 Glendale | | Redford | MI | 48239 | | Trade Claim | | | | $7,685.56 |
| Alro Steel Corporation | 4929 New Haven Ave | | Fort Wayne | IN | 46803 | | Trade Claim | | | | $17,689.57 |
| Alta Lift Truck Services | 7500 East 15 Mile Road | | Sterling Heights | MI | 48312-4530 | | Trade Claim | | | | $14,634.82 |
| Amanda Bent Bolt Co | PO Box 1027 | 1120 Clc Drive | Logan | OH | 43138 | | Trade Claim | | | | $53,842.15 |
| American Chemical Technol | 485 E Van Riper Road | | Fowlerville | MI | 48836 | | Trade Claim | | | | $94,739.71 |
| American Die Cast Releasa | 11224 Lemen Rd Bldg D | | Whitmore Lake | MI | 48189 | | Trade Claim | | | | $3,450.75 |
| American Express | Cpc Renittance Processing | 20002 N 19th Ave A-21 | Phoeniz | AZ | 85027-4250 | | Trade Claim | | | | $9,494.57 |
| American Mailing Equipmen | 7847 Sprinkle Rd | | Portage | MI | 49002-9432 | | Trade Claim | | | | $172.78 |
| American Messaging | PO Box 293450 | | Lewisville | TX | 75029 | | Trade Claim | | | | $134.40 |
| American Metal Chemical C | 3546 S Morgan | | Chicago | IL | 60609 | | Trade Claim | | | | $1,185.15 |
| American Paper & Twine Co | 7400 Cockrill Bend Blvd | PO Box 90348 | Nashville | TN | 37209 | | Trade Claim | | | | $4,757.86 |
| American Tool Service | 7007 Trafalgar Street | | Fort Wayne | IN | 46803 | | Trade Claim | | | | $5,188.74 |
| American Wire Rope & Slin | 3122 Engle Rd | | Fort Wayne | IN | 46809 | | Trade Claim | | | | $1,879.33 |
| American/Atlas Locksmith | 37307 Towering Oaks Dr | | New Baltimore | MI | 48047 | | Trade Claim | | | | $390.06 |
| Americo Corporation | 25120 Trowbridge | | Dearborn | MI | 48124 | | Trade Claim | | | | $423.65 |
| Amerifactors | PO Box 561 | | Marion | OH | 43301-0561 | | Trade Claim | | | | $15,073.75 |
| Amerigas - Alma 1250 | PO Box 68 | | Ashley | MI | 48806-0068 | | Trade Claim | | | | $1,718.79 |
| Ameripak | 79 W Howard | PO Box 420065 | Pontiac | MI | 48342-0065 | | Trade Claim | | | | $4,011.00 |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | Trade Claim | | | | $187,460.85 |
| Ample Supply Co | 11914 Oak Creek Parkway | | Huntley | IL | 60142 | | Trade Claim | | | | $440.00 |
| Anchor Danly | 38505 Country Club Drive Ste 100 | | Farmington Hills | MI | 48331 | | Trade Claim | | | | $3,269.00 |
| Anchor Wiping Cloth Compa | 2500 Belleville | | Detoit | MI | 48214 | | Trade Claim | | | | $477.00 |
| Anixter Inc | PO Box 98908 | | Chicago | IL | 60693-8908 | | Trade Claim | | | | $13,668.10 |
| Antibus & Co Inc | 3600 W. Mcgill St | Suite 200 | South Bend | IN | 46628 | | Trade Claim | | | | $494.25 |
| Anx Ebusiness | 2000 Town Center | Ste 2050 | Southfield | MI | 48075 | | Trade Claim | | | | $3,242.50 |
| Apmg - Ingot Sales | PO Box 73155-N | | Cleveland | OH | 44193 | | Trade Claim | | | X | X | $593,462.15 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Applied Industrial Techno | PO Box 905794 | | Charlotte | NC | 28290 | | Trade Claim | | | | $15,732.85 |
| Aramark Refreshment Servi | 1830 Air Lane Drive | Suite 3 | Nashville | TN | 37210 | | Trade Claim | | | | $1,480.61 |
| Aramark Uniform Services | 1947 Russellville Rd | | Bowling Green | KY | 42101 | | Trade Claim | | | | $13,261.92 |
| Arkansas Aluminum Alloys | 4400 Malvern Rd | | Hot Springs | AR | 71901 | | Trade Claim | | X | X | $523,522.71 |
| Arobotech Systems Inc | 1524 E Avis Drive | | Madison Heights | MI | 48071-1507 | | Trade Claim | | | | $2,745.00 |
| Arrow Pest Control | PO Box 515 | 1815 North Michigan Street | Plymouth | IN | 46563 | | Trade Claim | | | | $102.26 |
| Arrow Tool Die & Eng Comp | PO Box 305 | | Union Pier | MI | 49129 | | Trade Claim | | | | $2,110.00 |
| Arrow Uniform - Dept 0391 | PO Box 670391 | | Detroit | MI | 48267-0391 | | Trade Claim | | | | $54,592.55 |
| Art Kuhn Company Inc | 444 Laskey Road Ste P | | Toledo | OH | 43617 | | Trade Claim | | | | $233,394.14 |
| Asap Snow Plow | PO Box 833 | | Alma | MI | 48801 | | Trade Claim | | | | $3,086.00 |
| Asheboro Paper and Packag | 4441 N Fayetteville Street | | Asheboro | NC | 27203 | | Trade Claim | | | | $365.52 |
| AT&T | PO Box 8100 | | Aurora | IL | 60507-8100 | | Trade Claim | | | | $2,772.92 |
| Ateq Corp | 42000 Koppernick Rd | | Canton | MI | 48187-2409 | | Trade Claim | | | | $400.00 |
| Auburn City Hardware | 203 S. Main Street | | Auburn | IN | 46706 | | Trade Claim | | | | $52.92 |
| Auburn City Utilities | City Hall | PO Box 506 | Auburn | IN | 46706 | | Trade Claim | | | | $93,819.51 |
| Audio Sentry Corporation | 31807 Utica Road | | Fraser | MI | 48026 | | Trade Claim | | | | $330.99 |
| Audio Video Systems Inc | 391 S 425 W | | Angola | IN | 46703 | | Trade Claim | | | | $1,382.00 |
| Auto Anodics Inc | 2407 16th Street | | Port Huron | MI | 48060 | | Trade Claim | | X | X | $16,551.18 |
| Automation Center Inc | 933 Visco Dr | | Nashville | TN | 37210 | | Trade Claim | | | | $1,351.04 |
| Automation Direct.Com | 3505 Hutchinson Rd | | Cumming | GA | 30040 | | Trade Claim | | | | $834.00 |
| Automation Techniques Inc | 3315 3 Mile Rd Nw | | Grand Rapids | MI | 49534 | | Trade Claim | | | | $25,137.00 |
| Automatrics | 4400 Donker Corp S.E. | | Grand Rapids | MI | 49512 | | Trade Claim | | | | $1,071.00 |
| Autosteel Inc | 33900 Doreka Dr | | Fraser | MI | 48026 | | Trade Claim | | | | $400.00 |
| B & G Tool Co | 4832 Kenny Road | | Columbus | OH | 43220 | | Trade Claim | | | | $72,580.12 |
| Baker & Hostetler LLP | 3200 National City | 1900 East 9th Street | Cleveland | OH | 44114-3485 | | Trade Claim | | | | $37,207.21 |
| Balance Technology Inc | 7035 Jomar Drive | | Whitmore Lake | MI | 48189 | | Trade Claim | | | | $520.38 |
| Basf Corporation | Attn: Therese Klaty | 26701 Telegraph Road | Southfield | MI | 48034 | | Trade Claim | | | | $0.00 |
| Basin Water - Mpt Inc | 2070 Airways Blvd | PO Box 140697 | Memphis | TN | 38114 | | Trade Claim | | | | $1,950.00 |
| Bassett Electric Motors I | 215 East 11th Street | | Auburn | IN | 46706 | | Trade Claim | | | | $2,060.00 |
| Baxter Manufacturing Co | 1735 E Lincoln Road | | St Louis | MI | 48880 | | Trade Claim | | | | $539.36 |
| Bcs Metal Prep LLC | 5800 Sterling Ave | | Maple Heights | OH | 44137-0188 | | Trade Claim | | | | $6,557.52 |
| Bdi | 970 Alfred Thun Road | | Clarksville | TN | 37040 | | Trade Claim | | | | $301.74 |
| Bdo Seidman LLP | PO Box 642743 | | Pittsburgh | PA | 15264-2743 | | Trade Claim | | | | $7,365.00 |
| Beck Aluminum | 300 Allen Bradley Drive | | Mayfield Heights | OH | 44124 | | Trade Claim | | X | X | $412,841.99 |
| Benchmark Inc | 4660 - 13th Street | | Wyandotte | MI | 48192 | | Trade Claim | | | | $5,238.75 |
| Bend Tooling Inc | 1009 Ottawa Avenue Nw | | Grand Rapids | MI | 49503 | | Trade Claim | | | | $4,702.00 |
| Berman, Blake Associates | Attn: Accounting - Susan | 210 Crossways Park Drive | Woodbury | NY | 11797-2048 | | Trade Claim | | | | $3,000.00 |
| Bertelkamp Automation Inc | PO Box 11643 | | Knoxville | TN | 37939-1643 | | Trade Claim | | | | $103.68 |
| Bertsch Services | PO Box 815 | 220 North Parker Street | Warsaw | IN | 46581-0815 | | Trade Claim | | | | $4,632.93 |
| Best Aire LLC | 5088 Meredith St | | Portage | MI | 49002 | | Trade Claim | | | | $827.00 |
| Bisbee Infrared Services | PO Box 51 | | Jackson | MI | 49204 | | Trade Claim | | | | $475.00 |
| Bl Downey Company Inc | 2125 Gardner Road | | Broadview | IL | 60155 | | Trade Claim | | | | $13,898.23 |
| Blades Enterprises LLC | 25220 Trans X Drive | | Novi | MI | 48375 | | Trade Claim | | | | $532.00 |
| Blast Pro Inc | PO Box 62807 | | Cincinnati | OH | 45262 | | Trade Claim | | | | $21,674.26 |
| Bodycote Material Testing Inc | 273 Industrial Dr | | Hillsdale | MI | 49242 | | Trade Claim | | | | $1,070.00 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bohl Crane Inc | 534 Laskey Rd | | Toledo | OH | 43612 | | Trade Claim | | | | $5,191.46 |
| Bond Fluidaire Inc | 1656 Hilltop Road | | St Joseph | MI | 49085 | | Trade Claim | | | | $35,483.16 |
| Borculo Polishing Inc | 541 E Roosevelt | | Zeeland | MI | 49464 | | Trade Claim | | | | $7,093.52 |
| Boyd Machine & Repair | PO Box 93 | | Wolf Lake | IN | 46796 | | Trade Claim | | | | $7,234.00 |
| Bph Mechanical Services | 421 East Fairplains St. | | Greenville | MI | 48838 | | Trade Claim | | | | $20,706.75 |
| Brammall Supply Company | 196 Water Street | | Benton Harbor | MI | 49022 | | Trade Claim | | | | $8,560.24 |
| Brendel's Septic Service | 9481 Highland Rd | | White Lake | MI | 48386 | | Trade Claim | | | | $218.75 |
| Brew Time Beverage | 10518 Portage Road | | Portage | MI | 49002 | | Trade Claim | | | | $491.08 |
| Brian's Automotive | 1110 So Grandstaff Dr | | Auburn | IN | 46706 | | Trade Claim | | | | $2,220.46 |
| Bryant Electric Supply | PO Box 1000 | | Lowell | NC | 28098-1000 | | Trade Claim | | | | $450.22 |
| Bsi America Inc | 12110 Sunset Hills Rd | Suite 140 | Reston | VA | 20190-3231 | | Trade Claim | | | | $12,790.37 |
| Buckeye Business Products Inc | PO Box 92340 | | Cleveland | OH | 44193 | | Trade Claim | | | | $127.56 |
| Buckhorn Rubber Products | 5151 Industrial Drive | PO Box 998 | Hannibal | MD | 63401-0998 | | Trade Claim | | | | $14,150.50 |
| Buhlerprince Inc | 670 Windcrest Drive | Attn: Monica Steffen/Inside Sales | Holland | MI | 49423 | | Trade Claim | | | | $13,266.02 |
| Burchette Quality Tool Lt | 5271 Wynn Rd | | Kalamazoo | MI | 49048 | | Trade Claim | | | | $1,200.00 |
| Busche Enterprise Div Inc | 1563 E State Road 8 | PO Box 95 | Albion | IN | 46701 | | Trade Claim | | | | $2,438.48 |
| Busche Workholding | 600 South 7th Street | PO Box 77 | Albion | IN | 46701 | | Trade Claim | | | | $163,729.00 |
| Buyrite Total Property Ma | And Supply | 7146 East - 1000 North | Syracuse | IN | 46567 | | Trade Claim | | | | $16,058.48 |
| Bytware Inc. | 9440 Double R Blvd Ste B | | Reno | NV | 89511 | | Trade Claim | | | | $639.00 |
| C & H Stamping Inc | 205 O'Brien Road | | Jackson | MI | 49201 | | Trade Claim | | | | $26,404.08 |
| C & S Steel Service | North Industrial Parkway | PO Box 135 | Ithaca | MI | 48847 | | Trade Claim | | | | $424.40 |
| C&A Tool Engr | PO Box 94 | 4100 N Us 33 | Churubusco | IN | 46723 | | Trade Claim | | | | $4,804.80 |
| C.B. Dekorne | 2 Sweet Street Ne | Post Office Box 2349 | Grand Rapids | MI | 49501 | | Trade Claim | | | | $2,545.13 |
| C.W. Maine & Sons Inc | 6051 Dixie Highway | | Bridgeport | MI | 48722 | | Trade Claim | | | | $121,551.15 |
| Cadillac Marking Div | 13920 East Nine Mile Road | | Warren | MI | 48089 | | Trade Claim | | | | $2,758.80 |
| Cadillac Oil Company | 13650 Helen Avenue | | Detroit | MI | 48212-2096 | | Trade Claim | | | | $1,624.17 |
| Camcar Division of Textro | 4366 Old Us 31 North | | Rochester | IN | 46975 | | Trade Claim | | | | $7,201.73 |
| Cana-Datum Moulds Ltd | 55 Goldthorne Avenue | | Etobicoke | ON | M8Z 5S7 | CANADA | Trade Claim | | | | $5,600.00 |
| Canney's Culligan of Kala | 3712 Miller Rd. | | Kalamazoo | MI | 49001 | | Trade Claim | | | | $3,377.65 |
| Caplugs Niagara | 2150 Elmwood Avenue | | Buffalo | NY | 14207 | | Trade Claim | | | | $12,808.07 |
| Cardinal Supply Inc | 1645 North Oak Road | | Plymouth | IN | 46563 | | Trade Claim | | | | $273.50 |
| Career Builder LLC | 200 N Lasalle St Ste 1100 | | Chicago | IL | 60601 | | Trade Claim | | | | $5,105.00 |
| Carico Systems | 4211 Clubview Drive | | Fort Wayne | IN | 46804 | | Trade Claim | | | | $943.29 |
| Carolina Broach Co | PO Box 1761 | | Sumter | SC | 29151-1761 | | Trade Claim | | | | $1,785.00 |
| Carolina Carbide Inc | 1616 Village Harbor Drive | | Lake Wylie | SC | 29710 | | Trade Claim | | | | $12,817.44 |
| Carolina Wood Products | Box 523 | | Marshville | NC | 28103 | | Trade Claim | | | | $281.75 |
| Carr Lane Manufacturing C | 4200 Carr Lane Court | PO Box 191970 | St Louis | MO | 63119-7970 | | Trade Claim | | | | $114.60 |
| Cast Metals Inc | Box 87 | 104 W North Street | Deshler | OH | 43516 | | Trade Claim | | | | $1,358.05 |
| Castool Tooling Systems | 2 Parratt Road | | Uxbridge | ON | L9P 1R1 | CANADA | Trade Claim | | | | $99,439.00 |
| Ccg | 2050 15th Street | | Columbus | IN | 47201 | | Trade Claim | | | | $936.44 |
| Ccht LLC | 100 South Main Street Ext | | Fountain | SC | 29644 | | Trade Claim | | | | $96,322.91 |
| Cd Capital | Ref No. 24388059 | PO Box 41601 | Phila | PA | 19101-1601 | | Trade Claim | | | | $0.00 |
| Cdw Direct LLC | 200 N. Milwaukee Ave | | Vernon Hills | IL | 60061 | | Trade Claim | | | | $6,626.55 |
| Century Sun Metal Treatin | 2411 West Aero Park Ct | | Traverse City | MI | 49686 | | Trade Claim | | | | $1,194.87 |
| Ceridian | 3311 East Old Shakopee Road | | Minneapolis | MN | 55425 | | Employee Benefits | | | X | $2,094.90 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Poe | 2054 E Singer Road | | North Manchester | IN | 46962 | | Litigation Claim | X | X | X | Unliquidated |
| Charter Communications | PO Box 2059 | | Carol Stream | IL | 60132-2059 | | Trade Claim | | | | $55.38 |
| Charter Steel | 1658 Old Spring Road | | Saukville | WI | 53080 | | Trade Claim | | | | $421,625.27 |
| Charter Township of Commerce | 2840 Fisher Avenue | | Commerce Township | MI | 48382 | | Litigation Claim | X | X | X | Unliquidated |
| Chemetall Us Inc | 50 Valley Rd | | Berkeley Heights | NJ | 07922-2798 | | Trade Claim | | | | $17,028.96 |
| Chemsearch | 23261 Network Place | | Chicago | IL | 60673-1232 | | Trade Claim | | | | $104.20 |
| Chemtool Incorporated | 1001 E Centralia St | | Elkhort | WI | 53121 | | Trade Claim | | | | $22,621.60 |
| Chemtreat Collection | 4461 Cox Road | | Glen Allen | VA | 23060 | | Trade Claim | | | | $3,471.80 |
| Chem-Trend Limited Partne | 1445 W. Mcpherson Park Drive | PO Box 860 | Howell | MI | 48844-0860 | | Trade Claim | | | | $65,418.32 |
| Chep International | 850 Stephenson Hwy | | Troy | MI | 48080-1151 | | Trade Claim | | X | X | $36,506.71 |
| Cherryland Gage Co | 10123 Beamich Lane | | Freeland | MI | 48623 | | Trade Claim | | | | $438.00 |
| Chipblaster Inc | 13605 South Mosiertown Road | | Meadville | PA | 16335 | | Trade Claim | | | | $2,694.06 |
| Chiron America Inc | 10950 Withers Cove Park Dr. | | Charlotte | NC | 28278 | | Trade Claim | | | | $19,122.21 |
| Christine Boyne | 10768 Tamarack | | Vestaburg | MI | 48891 | | Litigation Claim | X | X | X | Unliquidated |
| Chrome East | 321 Sign Drive | | Concord | NC | 28027-6117 | | Trade Claim | | | | $6,027.56 |
| Cignys | 5763 Dixie Highway | | Saginaw | MI | 48601 | | Trade Claim | | | | $30,050.65 |
| Cincinnati Machines LLC | Dept Ch 10603 | | Palatine | IL | 60055-0603 | | Trade Claim | | X | X | $14,701.00 |
| Cintas First Aid & Safety | 819 Fesslers Parkway | | Nashville | TN | 37210 | | Trade Claim | | | | $161.73 |
| Cintas First Aid & Safety | PO Box 701093 | | Plymouth | MI | 48170 | | Trade Claim | | | | $294.31 |
| Cintas First Aid & Safety | 4001 William Richardson | | South Bend | IN | 46628 | | Trade Claim | | | | $350.00 |
| Circle Environmental | 236 Storage Rd | PO Box 262 | Lancaster | SC | 29720 | | Trade Claim | | | | $8,610.00 |
| Cit Technology | 21146 Network Place | | Chicago | IL | 60673-1211 | | Trade Claim | | | | $0.00 |
| City of Albemarle | PO Box 160 | | Albemarle | NC | 28002-0160 | | Trade Claim | | | | $30,589.58 |
| City of Alma | PO Box 278 | | Alma | MI | 48801 | | Trade Claim | | | | $17,593.42 |
| City of Clarksville Tax C | One Public Square | PO Box 928 | Clarksville | TN | 37041-0928 | | Trade Claim | | | | $31,405.00 |
| City of Dowagiac | 241 South Front St. | | Dowagiac | MI | 49047 | | Trade Claim | | | | $893.48 |
| City of Portage | 7900 S. Westnedge Ave. | | Portage | MI | 49002-5160 | | Trade Claim | | | | $735.89 |
| Clark Technical Systems G | 21 Marcus Street Sw | | Grand Rapids | MI | 49548 | | Trade Claim | | | | $15,127.00 |
| Clarksville Dept of Elect | 2021 Wilma Rudolph Blvd. | PO Box 1007 | Clarksville | TN | 37041 | | Trade Claim | | | | $254,669.06 |
| Clarksville Electric Moto | 119 West Dunbar Cave Rd. | | Clarksville | TN | 37040 | | Trade Claim | | | | $2,411.89 |
| Clarksville Extermination | PO Box 30335 | | Clarksville | TN | 37040 | | Trade Claim | | | | $120.00 |
| Clarksville Gas & Water D | PO Box 31329 | | Clarksville | TN | 37040-0023 | | Trade Claim | | | | $99,647.22 |
| Classic Catering Foods In | 101 W Columbia | PO Box 814 | Pierceton | IN | 46562 | | Trade Claim | | | | $369.15 |
| Classic City Automotive I | 503 Michigan Ave | | Auburn | IN | 46706 | | Trade Claim | | | | $340.00 |
| Clerk of The Court | Dekalb Superior Court Small Claims | | Auburn | IN | 46706 | | Trade Claim | | X | X | $185.89 |
| Combs Industrial Services | Onsite Environmental | 1421 Baptist World Center Drive | Nashville | TN | 37207 | | Trade Claim | | | | $34,691.16 |
| Commerce Township Treasur | Susan L Gross Treasurer | Dept 116801 | Detroit | MI | 48267-1168 | | Trade Claim | | | | $21,547.10 |
| Competitive Machining Inc | PO Box 1097 | 4245 Airpark Drive | Standish | MI | 48658 | | Trade Claim | | | | $4,216.50 |
| Compuware Corporation | One Campus Martius | | Detroit | MI | 48226 | | Trade Claim | | | | $170.66 |
| Concentra Medical Centers | Occupational Health Cntrs of Mi Pxc | PO Box 5106 | Southfield | MI | 48086-5106 | | Trade Claim | | | | $445.00 |
| Concept Packaging Group | 6 Nesbitt Drive | | Inman | SC | 29349 | | Trade Claim | | | | $7,280.72 |
| Condat Corporation | 250 S Industrial | | Saline | MI | 48176 | | Trade Claim | | | | $648.00 |
| Consolidated Controls Com | 6195 Belmont Ave. | | Belmont | MI | 49306 | | Trade Claim | | | | $1,545.30 |
| Constellation Newenergy G | PO Box 2059 | | Carol Stream | IL | 60132-2059 | | Trade Claim | | | | $657,590.68 |
| Consumers Energy | PO Box 30090 | | Lansing | MI | 48909-7590 | | Trade Claim | | | | $182,390.87 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Carbonic Prod | 4075 Ralph Gones Dr | | South Bend | IN | 46628 | | Trade Claim | | | | $1,453.40 |
| Continental Midland | 24000 S Western Ave | | Park Forest | IL | 60466 | | Trade Claim | | | | $9,588.50 |
| Contract Metrology Servic | 265 E Bell Drive Ste F | | Warsaw | IN | 46582 | | Trade Claim | | | | $2.00 |
| Control Box Inc | 24051 Research Drive | | Farmington | MI | 48335 | | Trade Claim | | | | $240.00 |
| Co-Op Tool Workholding Sy | 1517 Coining Drive | PO Box 6828 | Toledo | OH | 43612 | | Trade Claim | | | | $665.00 |
| Cooper Standard Automotiv | 207 South West St | | Auburn | IN | 46706 | | Trade Claim | | | | $99,779.30 |
| Covington Box & Packaging | 950 W. Union Street | | Waterloo | IN | 46798 | | Trade Claim | | X | X | $33,180.38 |
| Creative Vinyl | 54950 M 51 North | | Dowagiac | MI | 49047 | | Trade Claim | | | | $33.45 |
| Cross Automation | PO Box 601855 | | Charlotte | NC | 28260 | | Trade Claim | | | | $847.50 |
| Cross Chemical Company | 134 Woodmere Avenue | | Detroit | MI | 48209-2598 | | Trade Claim | | | | $5,887.95 |
| Cross Company | 4400 Piedmont Parkway | | Greensboro | NC | 27410 | | Trade Claim | | | | $6,830.60 |
| Crs Polska Sp. Z.O.O | Ul Wiejska 52 | | Pl/44-100 Gliwice | | | POLAND | Trade Claim | | | | $1,272.48 |
| Crystal Pure Water Inc | 1211 Michigan Ave | | St Louis | MI | 48880 | | Trade Claim | | | | $128.00 |
| Ct Core Technologies Inc | 63 Dixie Hwy | | Rossford | OH | 43460 | | Trade Claim | | | | $300.00 |
| Culligan | 56861 Ferrettie Court | | Mishawaka | IN | 46545 | | Trade Claim | | | | $538.63 |
| Culligan-Clean Water Inc | PO Box 414 | | Kendallville | IN | 46755-0414 | | Trade Claim | | | | $71.80 |
| Cummins Filtration Inc | 1200 Fleetguard Road | PO Box 6001 | Cookeville | TN | 38502-6001 | | Trade Claim | | | | $2,230.00 |
| Current Tech Corporation | 12180 W Alameda Parkway #C | | Lakewood | CO | 80228 | | Trade Claim | | | | $117.28 |
| Curtis Fluids | 1901 Godfrey Avenue Sw | | Grand Rapids | MI | 49509 | | Trade Claim | | | | $525.00 |
| Custom Mold | 9780 S. Franklin Dr | | Franklin | WI | 53132-8853 | | Trade Claim | | | | $1,371.40 |
| Custom Tool & Die | 7059 Red Arrow Highway | | Stevensville | MI | 49127 | | Trade Claim | | | | $960.00 |
| Cutting Tools Inc | PO Box 1146 | | Ft Wayne | IN | 46801-1146 | | Trade Claim | | | | $212.98 |
| Cyber Metrics Corp | 16100 North Greenway | Hayden Loop Ste 100 | Scottadale | AZ | 85260 | | Trade Claim | | | | $329.00 |
| Cymat Technologies Ltd | 6320-2 Danville Road | | Mississauga | ON | L5T 2L7 | | Trade Claim | | X | X | $9,300.00 |
| D & J & Sons Inc | PO Box 1273 | | Albemarle | NC | 28002 | | Trade Claim | | | | $950.00 |
| D.A.S. Services Inc | 2310 West 175 North | | Angola | IN | 46703 | | Trade Claim | | | | $38,839.00 |
| D.L. Gallivan Inc | 2610 Airview Boulevard | | Portage | MI | 49002 | | Trade Claim | | | | $385.84 |
| Daewoo International (Ame | 3000 Town Center Ste 407 | | Southfield | MI | 48075 | | Trade Claim | | | | $70,461.00 |
| Dane Systems Inc. | 7275 Red Arrow Hwy | | Stevensville | MI | 49127 | | Trade Claim | | | | $300.00 |
| Dasi Solutions | 675 Orchard Lake Road | | Pontiac | MI | 48341 | | Trade Claim | | | | $1,295.00 |
| Deane Systems Company | 402 Huron St | | Grayling | MI | 49738 | | Trade Claim | | | | $3,484.00 |
| Decatur Wood Products | PO Box 85 | | Paw Paw | MI | 49079 | | Trade Claim | | | | $1,156.40 |
| Dekalb Tool & Engineering | 700 East Quincy Street | | Garrett | IN | 46738 | | Trade Claim | | | | $11,250.00 |
| Delphi Corp | 5725 Delphi Drive | | Troy | MI | 48098 | | Litigation Claim | X | X | X | Unliquidated |
| Denny's Heating & Cooling | 3166 Martin Rd | | Walled Lake | MI | 48390 | | Trade Claim | | | | $202.00 |
| Depatie Fluid Power Co | 6256 American Ave | | Kalamazoo | MI | 49001 | | Trade Claim | | | | $583.20 |
| De-Sta-Co | 482 Pepper Street | | Monroe | CT | 06468-2653 | | Trade Claim | | | | $2,771.00 |
| Detroit Air Compressor Co | 3205 Bermuda | | Ferndale | MI | 48220 | | Trade Claim | | | | $4,026.05 |
| Dewald Fluid Power | 1023 W. 8th St. | PO Box 703 | Mishawaka | IN | 46544 | | Trade Claim | | | | $958.50 |
| Dgi Supply - A Doall Comp | 25303 Dequinore Street | | Madison Heights | MI | 48071 | | Trade Claim | | | | $866.72 |
| Dhi | Pmb 209 242 West Main Street | | Hendersonville | TN | 37075 | | Trade Claim | | | | $11,565.96 |
| Digi-Key Corporation | 701 Brooks Ave. | | Thief River Falls | MN | 56701-0250 | | Trade Claim | | | | $59.38 |
| Dillon Supply Company | 2127 Wilkinson | | Charlotte | NC | 28208 | | Trade Claim | | | | $11,304.31 |
| Distributors Group Inc | 711 W Pickard Ste G | | Mt Pleasant | MI | 48858 | | Trade Claim | | | | $121.72 |
| D-M-E Company | 29111 Stephenson Highway | | Mason Heights | MI | 48071 | | Trade Claim | | | | $5,588.50 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dms | 432 Mechanic St. | | Detroit | MI | 48226 | | Trade Claim | | | | $1,970.87 |
| Donaldson Company Inc | 8137 Grande River | Suite 4 | Brighton | MI | 48114 | | Trade Claim | | | | $861.60 |
| Dora Elia Cuellar Luna | Arg Calle Constitucion #18 | Colonia-Parque Indl Bernardo Quinta | Municipio Del Marques | | 76246 | MEXICO | Trade Claim | | | | $5,741.03 |
| Dte Energy | PO Box 2859 | | Detroit | MI | 48260-0001 | | Trade Claim | | | | $32,262.22 |
| Dumpers Unlimited | 1373 Newaygo Road | PO Box 106 | Bailey | MI | 49303-5696 | | Trade Claim | | | | $376.00 |
| Durable Mecco | 521 South Country Line Rd | | Franklin Park | IL | 60131 | | Trade Claim | | | | $1,008.00 |
| Dust Busters Plus | PO Box 3948 | | Clarksville | TN | 37043 | | Trade Claim | | | | $12,538.00 |
| Dwws | 8626 Illinois Road | | Fort Wayne | IN | 46804 | | Trade Claim | | | | $25.40 |
| DWWS, LLC | 260 Lane 650 Bb | Snow Lake | Fremont | IN | 46737 | | Litigation Claim | X | X | X | Unliquidated |
| E.I. Morrow Company | PO Box 19941 | | Kalamazoo | MI | 49019 | | Trade Claim | | | | $2,391.00 |
| Eagle Precision Technolog | 565 West Street | | Brantford | ON | NER 7C5 | CANADA | Trade Claim | | | | $12,862.36 |
| Earl Davidson Constructio | 5735 N State Rd | PO Box 726 | Alma | MI | 48801 | | Trade Claim | | | | $755.00 |
| Echo Supply | 5406 W 78th St | | Indianapolis | IN | 46268 | | Trade Claim | | | | $94.40 |
| Edm Industrial Services | Herreria 103-3 | Fracc La Rosa | Saltillo Coah | | 25297 | MEXICO | Trade Claim | | | | $19,383.64 |
| Edmunds Gages | Farmington Industrial Park | 45 Spring Lane | Farmington | CT | 06032 | | Trade Claim | | | | $4,100.00 |
| Ef Rhoades & Sons Inc | 883 S 900 E | | Pierceton | IN | 46562 | | Trade Claim | | | | $1,414.21 |
| Efrid Quality Gas Company | 32139 Canton Road | | Albemarle | NC | 28001 | | Trade Claim | | | | $2,000.78 |
| E-Jay Thermo Products Inc | 09471 Blue Star Highway | PO Box 70 | South Haven | MI | 49090 | | Trade Claim | | | | $5,250.20 |
| Electric Equipment Compan | 401 Klock Road | | Benton Harbor | MI | 49022-3648 | | Trade Claim | | | | $4,234.73 |
| Electrodes Inc | 31099 Schoolcraft Rd | | Livonia | MI | 48150 | | Trade Claim | | | | $1,196.81 |
| Ellison Technologies | 29050 Cabot Drive | | Novi | MI | 48377 | | Trade Claim | | | | $165,420.00 |
| Embarq | PO Box 740517 | | Atlanta | GA | 30374-0517 | | Trade Claim | | | | $1,930.33 |
| Emed Company Inc | PO Box 369 | | Buffalo | NY | 14240-0369 | | Trade Claim | | | | $47.25 |
| Engineered Lubricants | 11525 Rock Island Court | | Maryland Heights | MO | 63043 | | Trade Claim | | | | $782.57 |
| Environmental Process Sys | 1124W Charlotte | PO Box 596 | Charlotte | NC | 28120 | | Trade Claim | | | | $1,320.00 |
| Envision Graphics Inc. | 506 Brandon St. | | Auburn | IN | 46706 | | Trade Claim | | | | $1,150.80 |
| Equity Risk Partners | 101 Montgomery Street | 14th Floor | San Francisco | CA | 94104 | | Trade Claim | | | | $45,544.00 |
| Erin Industries Inc | 902 North Pontiac Trail | | Walled Lake | MI | 48390 | | Trade Claim | | | | $11,974.60 |
| Esco | 3700 E Milham Road | | Portage | MI | 49002 | | Trade Claim | | | | $422.80 |
| Expert Laser | 117 Forest Hills Dr | | Clarksville | TN | 37040 | | Trade Claim | | | | $416.10 |
| Express Services Inc | PO Box 730039 | | Dallas | TX | 75373-0039 | | Trade Claim | | | | $2,915.41 |
| F. S. Sperry Co Inc | 2361 Park Plus Drive | | Columbia | IN | 38401 | | Trade Claim | | | | $13,027.68 |
| Fanuc America Corporation | 1800 Lakewood Blvd | | Hoffman Estates | IL | 60192 | | Trade Claim | | | | $0.00 |
| Fastenal | 133 Enterprise Dr. | | Warsaw | IN | 46580 | | Trade Claim | | X | X | $25,542.39 |
| Federal Hose Mfg | 25 Florence Avenue | | Painesville | OH | 44077 | | Trade Claim | | | | $22,655.22 |
| Ferguson Enterprises Inc | 2625 S. 30th Street | | Lafayette | IN | 47909 | | Trade Claim | | | | $2,431.35 |
| Final Touch | 6289 S Mission Rd | | Mt Pleasant | MI | 48858 | | Trade Claim | | | | $3,192.00 |
| Finch Automation | 7264 Georgetown Rd. | | Indianapolis | IN | 46268 | | Trade Claim | | | | $2,260.27 |
| Fineline Designs | PO Box 235 | | Croswell | MI | 48422 | | Trade Claim | | | | $7,658.00 |
| Fire Protection Inc | 750 W North St Ste C | | Auburn | IN | 46706 | | Trade Claim | | | | $10,360.95 |
| Fischer-Canada | 190 Frobisher Drive | | Waterloo | ON | N2V 2A2 | CANADA | Trade Claim | | | | $211,642.07 |
| Fisher Scientific | 1600 W Glenlake Ave | | Itasca | IL | 60143 | | Trade Claim | | | | $2,418.86 |
| Fixture Works | 33792 Doreka Drive | | Fraser | MI | 48026 | | Trade Claim | | | | $184.16 |
| Flexible Products Co | 2600 Auburn Court | | Auburn Hills | MI | 48326-8620 | | Trade Claim | | | | $30,962.25 |
| Flodraulic Group Inc | PO Box 716004 | | Cincinnati | OH | 45271-6004 | | Trade Claim | | | | $1,110.30 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fluid Transfer Systems In | George Gardner | 22545 Heslip Drive | Novi | MI | 48375 | | Trade Claim | | | | $7,674.18 |
| Forbes Company | 4855 Kendrick Se | | Grand Rapids | MI | 49512 | | Trade Claim | | | | $2,380.53 |
| Ford Motor Company | 1 American Road | | Dearborn | MI | 48126 | | Litigation Claim | X | X | X | Unliquidated |
| Forklift Tires of Indiana | 5427 Keystone Dr | | Fort Wayne | IN | 46825 | | Trade Claim | | | | $3,161.50 |
| Forklift Tires of Michiga | 1349 Belfield Sw | | Wyoming | MI | 49509 | | Trade Claim | | | | $983.00 |
| Four Seasons Landscape In | 1695 N Main Street | | Auburn | IN | 46706 | | Trade Claim | | | | $5,716.50 |
| Freed Apartments | Box 92 | | Alma | MI | 48801 | | Trade Claim | | | | $1,875.00 |
| Freed Construction Compan | 1497 Wright Ave | Box 92 | Alma | MI | 48801 | | Trade Claim | | | | $463.00 |
| Freedom Finishing | 2755 Meadowbrook | | Benton Harbor | MI | 49022 | | Trade Claim | | | | $2,449.13 |
| Freudenburg - Nok | Manchester Mfg Plant | 50 Ammon Drive | Manchester | NH | 03103-3388 | | Trade Claim | | | | $102,038.64 |
| Fruchey | 5608 Old Maumee Road | | Fort Wayne | IN | 46803 | | Trade Claim | | | | $7,290.70 |
| Fuchs Lubricants Co | 17050 Lathrop Ave | | Harvey | IL | 60426-6089 | | Trade Claim | | | | $6,243.90 |
| G & L Corporation | 3101 Brooklyn Avenue | | Fort Wayne | IN | 46809 | | Trade Claim | | X | X | $6,506.50 |
| G & W Equipment | 600 Lawton Rd. | | Charlotte | NC | 28216 | | Trade Claim | | | | $7,204.92 |
| G. Neil Direct Mail, Inc | 720 International Parkway | | Sunrise | FL | 33325-0939 | | Trade Claim | | | | $672.41 |
| G.M. Bassett Pattern Inc | 31162 West 8 Mile Road | | Farmington Hills | MI | 48336 | | Trade Claim | | | | $5,510.00 |
| Garco Inc | 2503 N Fayetteville St | | Asheboro | NC | 27203 | | Trade Claim | | | | $7,807.49 |
| Garey Roofing Inc | 243 Ninth Street | | Benton Harbor | MI | 49022 | | Trade Claim | | X | X | $1,779.17 |
| Garrison Service Company | 6150 Cockrill Bend Circle | | Nashville | TN | 37209 | | Trade Claim | | | | $8,687.83 |
| Gast Manufacturing Corp | PO Box 98763 | | Chicago | IL | 60693 | | Trade Claim | | | | $805.90 |
| Gates Corporation | 1515 Wewatta St | | Denver | CO | 80202 | | Trade Claim | | | | $28,394.20 |
| Ge Betz Inc | 4636 Somerton Rd | | Trevose | PA | 19053 | | Trade Claim | | | | $9,714.87 |
| Ge Capital | PO Box 7247-7878 | | Philadelphia | PA | 19170-7878 | | Trade Claim | | | | $0.00 |
| Ge Capital | 2422 North Viridian | | South Bend | IN | 46628 | | Trade Claim | | | | $0.00 |
| General Petroleum Inc | PO Box 10688 | 7404 Disalle Blvd | Ft Wayne | IN | 46825 | | Trade Claim | | | | $1,489.10 |
| General Steel Contractors | 136 Henson Drive | PO Box 1078 | Hopkinsville | KY | 42241 | | Trade Claim | | | | $1,348.75 |
| Geometric Americas Inc | 633 South Boulevard | | Rochester Hills | MI | 48307 | | Trade Claim | | | | $6,608.00 |
| Gh Tool & Mold Inc | 28 Chamber Drive | | Washington | MO | 63090 | | Trade Claim | | | | $98,892.00 |
| Gilbert Sales | 5767 E. Monroe Road | | Breckenridge | MI | 48615 | | Trade Claim | | | | $141.15 |
| Gills Manufacturing | 2 Arnolt Dr | | Pierceton | IN | 46562 | | Trade Claim | | | | $1,610.20 |
| Gki Incorporated | 6204 Factory Rd | | Crystal Lake | IL | 60014 | | Trade Claim | | | | $4,521.00 |
| Gladwin Metal Processing | 795 East Maple St | | Gladwin | MI | 48627 | | Trade Claim | | | | $1,614.25 |
| Gokoh Corporation | 2180 Archer Drive | | Troy | OH | 45373 | | Trade Claim | | | | $5,664.00 |
| Goodman Machine Shop | Box 1777 | 801 Concord Road | Albemarle | NC | 28002 | | Trade Claim | | | | $1,440.00 |
| Grainger | 1401 South Mint Street | | Charlotte | NC | 28203-4135 | | Trade Claim | | | | $59.68 |
| Grainger | 1750 Commerce Drive | | South Bend | IN | 46628 | | Trade Claim | | | | $923.63 |
| Grainger | 2380 Haggerty Road | | Farmington Hills | MI | 48335-2617 | | Trade Claim | | | | $4,243.23 |
| Grainger Inc | 221 W Morley | | Saginaw | MI | 48601 | | Trade Claim | | | | $6,667.36 |
| Grand Blanc Ind | PO Box 135 | | Grand Blanc | MI | 48480 | | Trade Claim | | | | $332.50 |
| Grand Northern Products L | 9000 Byron Commerce Dr Sw | | Byron Center | MI | 49315 | | Trade Claim | | | | $8,530.63 |
| Gratiot Medical Center | 300 E Warwick Road | | Alma | MI | 48801 | | Trade Claim | | | | $1,675.00 |
| Graybar Electric | 1701 Alpine | | Clarksville | TN | 37040 | | Trade Claim | | | | $10,154.09 |
| Great Lakes Automation Su | 702 N 20th Street | | Battle Creek | MI | 49015 | | Trade Claim | | | | $10,012.44 |
| Great Lakes Filters | PO Box 6347774 | | Cincinnati | OH | 45263-4774 | | Trade Claim | | | | $245.00 |
| Great Lakes Fluid Power | 4170 36th St. S.E. | | Grand Rapids | MI | 49512 | | Trade Claim | | | | $29.77 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Griffin Tool Inc | 2951 Johnson Road | | Stevensville | MI | 49127 | | Trade Claim | | | | $5,100.00 |
| Groholski Manufacturing S | 90 Jay Street | | Coldwater | MI | 49036 | | Trade Claim | | | | $5,063.45 |
| Gti Spindle Technology In | 30757 Beverly Road | | Romulus | MI | 48174 | | Trade Claim | | X | X | $10,758.00 |
| Guy M Turner Inc | PO Box 7776 | | Greensboro | NC | 27417 | | Trade Claim | | | | $3,500.00 |
| Guyson Corporation of Usa | W.J. Grande Industrial Park | | Saratoga Springs | NY | 12866 | | Trade Claim | | | | $109.00 |
| Gxs | PO Box 640371 | | Pittsburgh | PA | 15264 | | Trade Claim | | | | $831.15 |
| H & B Tool & Die Supply C | 327-D W. Tremont Ave | | Charlotte | NC | 28203 | | Trade Claim | | | | $290.00 |
| H & E Machined Specialtie | Dba Summit Engineered Products | 2701 S Coliseum Blvd Ste 1307 | Fort Wayne | IN | 46803 | | Trade Claim | | | | $203,226.32 |
| H H Barnum Company | PO Box 33321 | Drawer 0013 | Detroit | MI | 48232-5321 | | Trade Claim | | | | $74.19 |
| H. N. Hayes & Company | PO Box 1706 | | East Lansing | MI | 48823 | | Trade Claim | | | | $130,821.92 |
| Haas Systems Inc | 22790 Fosdick St. | PO Box 624 | Dowagiac | MI | 49047 | | Trade Claim | | | | $758.75 |
| Haggard & Stocking Associ | 4102 Merchant Rd | | Ft Wayne | IN | 46818 | | Trade Claim | | | | $1,160.87 |
| Hammond Electric Motor Re | 811 Concord Road | | Albemarle | NC | 28001 | | Trade Claim | | | | $3,782.44 |
| Hannan Supply | 706 West 15th St | | Hopkinsville | KY | 42240 | | Trade Claim | | | | $1,879.57 |
| Hanson Beverage Service | PO Box 106 | | South Haven | MI | 49090-0160 | | Trade Claim | | | | $658.42 |
| Hanson Mold | 3500 Hollywood Rd. | | St. Joseph | MI | 49085 | | Trade Claim | | | | $344,620.00 |
| Hartford Technologies Inc | 1022 Elm Street | | Rocky Hill | CT | 06067 | | Trade Claim | | | | $405.00 |
| Hasselbring-Clark | PO Box 25006 | | Lansing | MI | 48909 | | Trade Claim | | | | $1,106.64 |
| Haviland Products Co | 421 Ann Street Nw | | Grand Rapids | MI | 49504-2075 | | Trade Claim | | | | $446.00 |
| HBS Premium Acctg | 940 Adams Street Ste G | | Benicia | CA | 94510 | | Employee Benefits | | | X | $28,563.41 |
| Heartland Coffee Company | PO Box 264 | | North Webster | IN | 46555 | | Trade Claim | | | | $60.50 |
| Heckethorn Manufacturing | 2005 Forrest Street | | Dyersburg | TN | 38024 | | Trade Claim | | | | $2,124.30 |
| Heimansohn Steel | PO Box 407 | 211 Gatlin | Clarksville | TN | 37040 | | Trade Claim | | | | $5,873.37 |
| Heller Machine Tools | 1225 Equity Drive | | Troy | MI | 48084 | | Trade Claim | | | | $2,855.21 |
| Henkel Corporation | 1600 Washington Ave | | Port Huron | MI | 48060 | | Trade Claim | | | | $27,433.96 |
| Henry A Petter Supply Co | PO Box 2350 | | Paducah | KY | 42002-2350 | | Trade Claim | | | | $2,165.74 |
| Heritage Crystal Clean Ll | PO Box 66132 | | Indianapolis | IN | 46266 | | Trade Claim | | | | $1,408.69 |
| High Heat Concepts LLC | 26235 Cannon Road | | Bedford Heights | OH | 44146 | | Trade Claim | | | | $3,534.00 |
| Highland Construction Gro | 119 West Superior St Ste 101 | | Alma | MI | 48801 | | Trade Claim | | X | X | $350.00 |
| Hiroshima Aluminum Indust | 6-281 Yamane, Arima | | Hiroshima | | 731-1503 | JAPAN | Trade Claim | | X | X | $164,684.35 |
| H-O-H Water Technology In | 1013 Rig Street | | Walled Lake | MI | 48390-2265 | | Trade Claim | | | | $3,498.30 |
| Hollingsworth Oil Co Inc | 110 Needmore Rd. | | Clarksville | TN | 37040-0013 | | Trade Claim | | | | $4,497.50 |
| Home Depot Credit Service | Dept 32-2503725586 | PO Box 6031 | The Lakes | NV | 88901-6031 | | Trade Claim | | | | $635.39 |
| Hook Industrial Sales Inc | PO Box 9177 | | Fort Wayne | IN | 46899-9177 | | Trade Claim | | | | $6,978.56 |
| Houseworks Inc | 50669 State Route 152 | | Dowagiac | MI | 49047 | | Trade Claim | | | | $10,633.30 |
| Howard Finishing LLC | 15765 Sturgeon St | | Roseville | MI | 48066 | | Trade Claim | | | | $7,517.45 |
| Htc | The Cutting Tool Specialist | 18785 Kelly Court | Clinton Twp | MI | 48038 | | Trade Claim | | | | $675.56 |
| Hubbard Co. | Po Drawer 100 | | Defiance | OH | 43512 | | Trade Claim | | | | $662.20 |
| Hubbard Supply Co | 1352 E Napier Cc | | Benton Harbor | MI | 49002-2133 | | Trade Claim | | | | $674.57 |
| Hudson Mann Inc | 1092 Johnnie Dodds Blvd | Ste 100 | Mt Pleasant | SC | 29464 | | Trade Claim | | | | $16,000.00 |
| Hyatt Legal Plans | PO Box 714893 | | Columbus | OH | 43271-4893 | | Employee Benefits | | | X | $1,848.00 |
| Hydract Inc | 200 Lincoln St | | Porter | IN | 46304 | | Trade Claim | | | | $8,202.08 |
| Hy-Tech Automation Repair | 1002 St. Jerome Street | | Mishawaka | IN | 46544 | | Trade Claim | | | | $663.16 |
| Ifm Efector Inc | PO Box 8538-307 | | Philadelpia | PA | 19171-0307 | | Trade Claim | | | | $1,715.00 |
| Igc Technologies Inc | 4039 W Green Tree Rd | PO Box 090019 | Milwaukee | WI | 53209 | | Trade Claim | | | | $375.00 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indexable Cutting Tools | 66 Clark St | | Welland | ON | L3B 5W6 | CANADA | Trade Claim | | | | $3,479.20 |
| Indiana Department of Rev | PO Box 7218 | | Indianapolis | IN | 46207-7218 | | Trade Claim | | | | $3,853.03 |
| Indiana Dept of Environme | Cashier Office - Mail Code 50-10C | 100 North Senate Ave. | Indianapolis | IN | 46024 | | Trade Claim | | | | $1,522.00 |
| Indiana Michigan Power Co | PO Box 24412 | | Canton | OH | 44701-4412 | | Trade Claim | | | | $102,791.50 |
| Indiana Refractories Inc | PO Box 12111 | | Fort Wayne | IN | 46862-2111 | | Trade Claim | | | | $20,808.82 |
| Industrial Associates | 2124 Corporate Drive | | Waukesha | WI | 53189 | | Trade Claim | | | | $4,533.10 |
| Industrial Control Repair | 28601 Loma Drive | | Warren | MI | 48092-3931 | | Trade Claim | | | | $3,097.00 |
| Industrial Covers | 802 Phillip Street E | | Sarnia | ON | N7T1Z6 | CANADA | Trade Claim | | | | $45,287.03 |
| Industrial Distribution G | 2100 The Oaks Parkway | | Clarksville | TN | 37040 | | Trade Claim | | | | $25,246.54 |
| Industrial Finishing Co O | 800 Union St | | Racine | WI | 53404 | | Trade Claim | | | | $6,989.20 |
| Industrial Installations | 55587 Currant Rd | | Mishawaka | IN | 46545 | | Trade Claim | | | | $5,448.79 |
| Industrial Products | PO Box 1214 | 2011 Crown Point Drive | Albemarle | NC | 28001 | | Trade Claim | | | | $9.88 |
| Industrial Rubber & Gaske | PO Box 23116 | | Nashville | TN | 37202-3116 | | Trade Claim | | | | $1,396.70 |
| Industrial Saw & Supply C | 1990 S. 11th St | | Niles | MI | 49120 | | Trade Claim | | | | $380.60 |
| Industrial Scale Co Inc | 12828A Sunrise Lane | | Oakboro | NC | 28129 | | Trade Claim | | | | $1,445.00 |
| Infotrac | 200 North Palmetto St | | Leesburg | FL | 34748 | | Trade Claim | | | | $320.00 |
| Integrity Coding Solution | 11529 Pennet Run | | Fort Wayne | IN | 46845 | | Trade Claim | | | | $1,291.12 |
| Intercall | PO Box 281866 | | Atlanta | GA | 30384-1866 | | Trade Claim | | | | $2,179.40 |
| Intercompany Payables | | | | | | | | | | | $1,116,358.05 |
| Intermec Technologies Cor | 9290 Lesaint Drive | | Fairfield | OH | 46278-1996 | | Trade Claim | | | | $1,359.36 |
| International Hardcoat In | 12400 Burt Road | | Detroit | MI | 48228 | | Trade Claim | | X | X | $18,080.04 |
| Irmco | 2117 Greenleaf Street | | Evanston | IL | 60202 | | Trade Claim | | | | $745.00 |
| Irn Inc | 2680 Walker Avenue Ste A | | Grand Rapids | MI | 49544 | | Trade Claim | | | | $28,725.00 |
| Iron Mountain | PO Box 27128 | | New York | NY | 10087-7128 | | Trade Claim | | | | $553.48 |
| Itw Workholding | 1391 Wheaton | Suite 700 | Troy | MI | 48083 | | Trade Claim | | | | $19,530.00 |
| J & B Industrial Specialt | 150 Progress Way | PO Box 608 | Avilla | IN | 46710 | | Trade Claim | | | | $341.50 |
| J & J Manufacturing Compa | 5451 Ohio St | | Beaumont | TX | 77705 | | Trade Claim | | | | $226.65 |
| J & J Service Inc | PO Box 80478 | | Simpsonville | SC | 29680-0478 | | Trade Claim | | | | $16,485.00 |
| J & L Self Storage | PO Box 857 | | Auburn | IN | 46706 | | Trade Claim | | | | $45.00 |
| J & S Chemical Corporatio | 170 North Industial Way | | Canton | GA | 30115 | | Trade Claim | | | | $9,679.00 |
| J&H Machine Tools Inc | PO Box 60782 | | Charlotte | NC | 28260-0782 | | Trade Claim | | | | $6,897.23 |
| J.H. Bennett & Company | 22975 Venture Dr | PO Box 8028 | Novi | MI | 48376-8028 | | Trade Claim | | | | $439.95 |
| J.O. Mory Incorporated | 7470 S. State Rd. 3 | | South Milford | IN | 46786 | | Trade Claim | | | | $28,644.56 |
| J.O. Winter & Associates | 3914 Hollopter Rd | | Huntertown | IN | 46748 | | Trade Claim | | | | $2,418.78 |
| Jb Systems | 1334 Greenville Rd | | Lagrange | GA | 30241 | | Trade Claim | | | | $368.75 |
| Jbf, LLC Fbo Tech-On-Call | 3885 E. County Road 450 S | | North Vernon | IN | 47265 | | Trade Claim | | | | $638.70 |
| Jes Vending Service Inc | 3415 Leroy Ave | | St Joseph | MI | 49085 | | Trade Claim | | | | $64.16 |
| John Beffel | 6960 Plum Hollow Circle | | Kalamazoo | MI | 49009 | | Trade Claim | | | | $137.87 |
| John W. Arthurs LLC | 30700 Tekegraph Road Suite 1536 | | Bingham Farms | MI | 48025 | | Trade Claim | | | | $0.00 |
| John Whisenant | 51370 Ball Road | | Dowagiac | MI | 49047 | | Litigation Claim | X | X | X | Unliquidated |
| Joint Production Technolo | 15381 Hallmark | | Macomb | MI | 48042 | | Trade Claim | | | | $794.00 |
| Joseph T Ryerson & Son | 11945 Goodrich Dr | | Charlotte | NC | 28241 | | Trade Claim | | | | $28,780.57 |
| Judge Convenience Inc | 51012 M-51 North | | Dowagiac | MI | 49047 | | Trade Claim | | | | $149.38 |
| Jus-Rite Engineering Inc | 56977 Elk Court | | Elkhart | IN | 46516 | | Trade Claim | | | | $4,360.00 |
| K & S Services | 15677 Nuecker Way | | Southgate | MI | 48195 | | Trade Claim | | | | $1,140.00 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kamman Supply Company | 24601 Harper Avenue | | St Clair Shores | MI | 48080 | | Trade Claim | | | | $8,774.53 |
| Kamps Inc | 20310 Pennsylvania Rd | | Taylor | MI | 48180 | | Trade Claim | | | | $15,712.15 |
| Kb Industrial Supply | 47545 Avante Dr | | Wixom | MI | 48393 | | Trade Claim | | | | $150.00 |
| Kch Health & Wellness Cen | 1500 Provident Dr | | Warsaw | IN | 46580 | | Trade Claim | | | | $420.00 |
| Kendall Electric Inc | 1201 W Broadway St | | Three Rivers | MI | 49093 | | Trade Claim | | | | $67,685.27 |
| Kent Records Management I | 1415 Lake Drive S.E. | | Grand Rapids | MI | 49506 | | Trade Claim | | | | $838.59 |
| Kester's Electric Motor S | 1408 W. Armstrong Drive | | Warsaw | IN | 46580 | | Trade Claim | | | | $4,501.00 |
| Key Oil Company | 206 E 25th St | | Hopkinsville | KY | 42240-0000 | | Trade Claim | | | | $3,067.90 |
| Keyence Corp. of America | 8888 Keyston Crossing | Suite 1300 | Indianapolis | IN | 46240 | | Trade Claim | | | | $240.00 |
| Kirby Risk Supply Co. | 1331 N Iowa Street | | South Bend | IN | 46628-1434 | | Trade Claim | | | | $3,113.73 |
| Konecranes Inc | 3903 Volunteer Drive | Suite 5 | Chattanooga | TN | 37416 | | Trade Claim | | | | $1,575.00 |
| Kosciusko County Remc | 370 S 250 E | | Warsaw | IN | 46582 | | Trade Claim | | | | $150,019.48 |
| Kpmg Llp | Dept 0579 | PO Box 120001 | Dallas | TX | 75312-0579 | | Trade Claim | | | | $212,000.00 |
| Krieg Devault Llp | One Indiana Square Suite 2800 | | Indianapolis | IN | 46204 | | Trade Claim | | | | $1,230.00 |
| Krook Container Co Inc | 58300 Park Place Road | | Dowagiac | MI | 49047 | | Trade Claim | | | | $167.00 |
| Kuiper Bros. Self Storage | 9114 Shaver Rd | | Portage | MI | 49002 | | Trade Claim | | | | $1,720.00 |
| Kvt Koenig LLC | 7 Orchard Park Rd | | Madison | CT | 06443 | | Trade Claim | | | | $2,046.00 |
| Lab Safety Supply | PO Box 1368 | | Janesville | WI | 53547-1368 | | Trade Claim | | | | $642.20 |
| Label Tech | PO Box 94048 | | Washington | MI | 48094 | | Trade Claim | | | | $2,623.63 |
| Lake X-Ray Inc | 54964 M-51 North | | Dowagiac | MI | 49047 | | Trade Claim | | | | $4,386.20 |
| Lakeshore Mold & Die LLC | 2255 W Marquette Woods Rd | | Stevensville | MI | 49127 | | Trade Claim | | | | $20,135.00 |
| Lakeside Manufacturing Co | 4994 Advance Way | | Stevensville | MI | 49127 | | Trade Claim | | | | $47,793.18 |
| Landauer Inc | 2 Science Road | | Glenwood | IL | 60425-1586 | | Trade Claim | | | | $2,170.16 |
| Lane Punch Corporation | 4985 Belleville Rd. | | Canton | MI | 48187 | | Trade Claim | | | | $2,468.88 |
| Langford's Welding &Steel | Works, Inc | PO Box 906, 220 Kraft Street | Clarksville | TN | 37041-0906 | | Trade Claim | | | | $2,904.20 |
| Larry's Locksmith | PO Box 60 | | Angola | IN | 46703 | | Trade Claim | | | | $114.38 |
| Lasalle National Leasing | 1294 Payshpere Circle | | Chicago | IL | 60674 | | Trade Claim | | | | $0.00 |
| Laser Calibration Systems | 502 Raspberry St | | Erie | PA | 16507-1044 | | Trade Claim | | | | $14,634.51 |
| Lasers Unlimited East Inc | 46918 Liberty Dr | | Wixom | MI | 48393 | | Trade Claim | | | | $7,974.65 |
| Lawn Doctor of Clarksvill | 725 Madison Street | | Clarksville | TN | 37040 | | Trade Claim | | | | $68.65 |
| Lawson Products Inc | 5203 Payshere Circle | | Chicago | IL | 60674 | | Trade Claim | | | | $5,499.70 |
| Leader Tool Co | 630 N. Huron | PO Box 66 | Harbor Beach | MI | 48441 | | Trade Claim | | | | $2,876.00 |
| Leco Corporation | 3000 Lakeview Ave. | | St. Joseph | MI | 49085-2396 | | Trade Claim | | | | $14,523.30 |
| Lee Memorial Hospital | 3180 Solutions Center | | Chicago | IL | 60677-3001 | | Trade Claim | | | | $208.00 |
| Lemons Backhoe & Loader S | 350 Guilfort Street | PO Box 422 | Troy | NC | 27371 | | Trade Claim | | | | $4,500.00 |
| Libra Industries Inc | PO Box 1105 | 1435 N Blackstone St | Jackson | MI | 49204-1105 | | Trade Claim | | | | $15,535.15 |
| Lifesupport Training Inst | 25400 West 8 Mile Rd | | Southfield | MI | 48034 | | Trade Claim | | | | $1,050.00 |
| Lindberg/Mph | 3827 Riverside Rd | | Riverside | MI | 49084 | | Trade Claim | | | | $9,399.00 |
| Lj Henderson Inc | 3942 Us 6 | | Waterloo | IN | 40793 | | Trade Claim | | | | $750.00 |
| Loy Instrument Inc | 8455 East 30th Street | | Indianapolis | IN | 46219 | | Trade Claim | | | | $163.20 |
| Lums Ford Inc | 738 Hwy 27 East | | Alabemarle | NC | 28001 | | Trade Claim | | | | $387.96 |
| Lydall Thermal Acoustical | 1241 Buck Shoals Rd | | Hamptonville | NC | 27020 | | Trade Claim | | | | $403.40 |
| Lyntech Engineering | 6310 E St Road 14 | | Rochester | IN | 46975 | | Litigation Claim | X | X | X | Unliquidated |
| Lyntech Engineering Inc | PO Box 58 | 6310 E St Rd 14 | Rochester | IN | 46975 | | Trade Claim | | X | X | $450.00 |
| M & I Machine Inc | PO Box 1243 | | Benton Harbor | MI | 49023 | | Trade Claim | | | | $31,104.00 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M.T.L. | Mowing, Trimming, Landscaping | 55235 Garrett Rd | Dowagiac | MI | 49047 | | Trade Claim | | | | $826.00 |
| Mach Mold | 360 Urbandale | | Benton Harbor | MI | 49022 | | Trade Claim | | | | $2,200.00 |
| Machine Mfg & Tooling Spe | 3034 S Ballenger Hwy | | Flint | MI | 44507 | | Trade Claim | | | | $6,150.00 |
| Madison Electric Company | 31855 Van Dyke Ave | | Warren | MI | 48093-1017 | | Trade Claim | | | | $70.93 |
| Magid Glove & Safety Mfg | 2060 North Kolmar Ave | | Chicago | IL | 60639-3483 | | Trade Claim | | | | $14,311.00 |
| Magontec Gmbh | Industriestrabe 61 | | Bottrop | | 46240 | GERMANY | Trade Claim | | | | $128,051.86 |
| Magretech Inc | 301 County Road 177 | | Bellevue | OH | 44811 | | Trade Claim | | | | $214,615.58 |
| Mahr Federal Inc | 1144 Eddy Street | PO Box 9400 | Providence | RI | 02940 | | Trade Claim | | | | $1,860.50 |
| Mancino's Pizza & Grinder | 211 W Superior | | Alma | MI | 48801 | | Trade Claim | | | | $97.61 |
| Manufacturers Rubber Supp | 815 Lester Ave. | | St. Joseph | MI | 49085 | | Trade Claim | | | | $2,852.11 |
| Manufacturing Solutions I | PO Box 576 | | Hamilton | IN | 46742 | | Trade Claim | | | | $14,322.41 |
| Mapal Inc | 4032 Dove Rd | | Port Huron | MI | 48068 | | Trade Claim | | | | $16,846.00 |
| Maple Stamping Formerly N | Cosma International Group of Magna | 401 Caldari Rd | Concord | ON | L4K 5P1 | CANADA | Trade Claim | | | | $1,465.74 |
| Marmon/Keystone Corporati | 7133 Industrial Drive | | Temperance | MI | 48182 | | Trade Claim | | | | $12,219.54 |
| Martin Fluid Power Compan | 315 Palladium Dr | | St Joseph | MI | 49085 | | Trade Claim | | | | $70.50 |
| Master Finish Company | 2020 Nelson Ave Se | PO Box 7505 | Grand Rapids | MI | 49510-7505 | | Trade Claim | | X | X | $45,775.64 |
| Mastermans LLP | PO Box 411 | | Auburn | MA | 01501-0411 | | Trade Claim | | | | $54.04 |
| Mazak Central - Florence | 8025 Production Dr | | Florence | KY | 41042 | | Trade Claim | | | | $74,002.27 |
| Mccauley Chevrolet | 2307 Hwy 52 North | | Albemarle | NC | 28001 | | Trade Claim | | | | $462.36 |
| Mcci Jet Hot | 5602 Orchard Ave | | Pascagoula | MS | 39581 | | Trade Claim | | | | $5,282.20 |
| Mcclure's Cleaning Servic | 211 Dutch Road | | Mt Pleasant | NC | 28124 | | Trade Claim | | | | $3,220.00 |
| Mcmaster Carr | PO Box 7690 | | Chicago | IL | 60680-7690 | | Trade Claim | | | | $32,766.00 |
| Mcnaughton-Mckay Electric | Dept 14801 | PO Box 67000 | Detroit | MI | 48267-0148 | | Trade Claim | | | | $2,104.96 |
| Mcnaughton-Mckay Electric | PO Box 65821 | | Charlotte | NC | 28265-0821 | | Trade Claim | | | | $9,766.58 |
| Meade Willis Inc | 5005 Jean Talon Suite 10 | | Montreal | QC | H4P 1W7 | CANADA | Trade Claim | | | | $80.00 |
| Medler Electric Co | 2155 Redman Drive | | Alma | MI | 48801 | | Trade Claim | | | | $1,018.07 |
| Medstat LLC | 1500 Provident Dr Suite A | | Warsaw | IN | 46580 | | Trade Claim | | X | X | $267.00 |
| Melvin's Ace Hardware | 690 N Pontiac Trail | | Walled Lake | MI | 48390-0621 | | Trade Claim | | | | $33.91 |
| Meredith Air Controls | PO Box 101266 | | Nashville | TN | 37224 | | Trade Claim | | | | $2,776.78 |
| Metal Plate Polishing Inc | 2413 Meyer Road | | Fort Wayne | IN | 46803 | | Trade Claim | | | | $30,198.02 |
| Metal Powder Products Com | 310 Tanner Street | | Ridgway | PA | 15853 | | Trade Claim | | | | $3,423.80 |
| Metal Processors Inc | 1010 W John Beers Road | PO Box 196 | Stevendsville | MI | 49127-0196 | | Trade Claim | | X | X | $28,436.00 |
| Metaltec Steel Abrasive C | 41155 Joy Road | | Canton | MI | 48187 | | Trade Claim | | | | $1,820.00 |
| Metamag Inc | 770 Wrigth Street | | Strathroy | ON | N7G-3H8 | CANADA | Trade Claim | | | | $30,144.00 |
| Methods Machine Tools Inc | 4890 Kendrick | | Grand Rapids | MI | 49512 | | Trade Claim | | | | $2,861.35 |
| Metlife | PO Box 8500-3895 | | Philadelphia | PA | 19178-3895 | | Employee Benefits | | | X | $2,258.28 |
| Metlife | PO Box 8500-3895 | | Philadelphia | PA | 19178-3895 | | Employee Benefits | | | X | $2,269.28 |
| Metokote Corporation | 1340 Neubrecht Road | | Lima | OH | 45801 | | Trade Claim | | | | $12,634.14 |
| Metro Vending & Food Serv | 16545 Eastland Roseville | | Roseville | MI | 48066 | | Trade Claim | | | | $804.10 |
| Metro-Lift Propane | 4335 Hurricane Creek Blvd | PO Box 599 | Antioch | TN | 37130 | | Trade Claim | | | | $3,907.08 |
| Metrotech Security | 1501 Oregon Court | | Waterford | MI | 48327 | | Trade Claim | | | | $5,290.00 |
| Michael C Fina | PO Box 36208 | | Newark | NJ | 07188 | | Trade Claim | | | | $15,751.53 |
| Michigan Department of Tr | Dept. 77003 | | Detroit | MI | 48277-0003 | | Trade Claim | | | | $1,344.94 |
| Michigan Fire Extinguishe | 1113 West Third Avenue | | Flint | MI | 48054-4998 | | Trade Claim | | | | $206.00 |
| Michigan Fluid Power Inc | 4556 Spartan Industrial Dr Sw | | Grandville | MI | 49418 | | Trade Claim | | | | $4,444.26 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Industrial Shoe | 25477 W Eight Mile | | Beford | MI | 48240 | | Trade Claim | | | | $8,176.50 |
| Michigan Mill & Abrasive | PO Box 788 | | Sterling Heights | MI | 48310 | | Trade Claim | | | | $3,309.50 |
| Michigan Precision Tool & | 613 Rudy Road | | Dowagiac | MI | 49047 | | Trade Claim | | | | $36,647.58 |
| Micron Co Inc | 586 Deming Rd | | Berlin | CT | 06037 | | Trade Claim | | | | $496.00 |
| Midbrook Inc | 2080 Brooklyn Road | PO Box 867 | Jackson | MI | 49204 | | Trade Claim | | | | $5,380.90 |
| Midstate Capital LLC | Midstates Capital LLC | PO Box 18159 | Lansing | MI | 48901 | | Trade Claim | | | | $33,298.96 |
| Mid-State Industrial Serv | 1601 Hults St | | Eaton Rapids | MI | 48827 | | Trade Claim | | | | $65,162.15 |
| Midvale Industries | 6310 Knox Ind Drive | | St Louis | MO | 63138 | | Trade Claim | | | | $6,895.00 |
| Midwest Air Filter Inc | 1927 Maumee Ave | | Fort Wayne | IN | 46803 | | Trade Claim | | | | $1,677.47 |
| Midwest Coating Inc | 305 11th St W | | West Fargo | ND | 58078 | | Trade Claim | | | | $24,544.30 |
| Midwest Die Corporation | PO Box 132 | | Baroda | MI | 49101 | | Trade Claim | | | | $218,105.00 |
| Midwest Machine Tool Serv | 1300 S Main St | | Ovid | MI | 48866 | | Trade Claim | | | | $1,991.00 |
| Midwest Pipe & Steel Inc | 1702 Winter St | Box 11558 | Fort Wayne | IN | 46850 | | Trade Claim | | | | $3,316.41 |
| Midwest Step Saver Inc | PO Box 334 | | Avilla | IN | 46710 | | Trade Claim | | | | $404.75 |
| Mieras Industrial Shoes | 409 44th Street Sw | | Grand Rapids | MI | 49548 | | Trade Claim | | | | $4,227.10 |
| Milanco Inc | PO Box 455 | | Dallas | NC | 28034 | | Trade Claim | | | | $6,581.86 |
| Mill Supplies Corporation | 336 E Michigan Ave | PO Box 12120 | Lansing | MI | 48901-2120 | | Trade Claim | | | | $178.97 |
| Mill Supplies Inc | 5105 Industrial Rd | | Fort Wayne | IN | 46825 | | Trade Claim | | | | $11,959.96 |
| MiLLCreek Inc | 11833 Hood St | PO Box 487 | Harlon | IN | 46743 | | Trade Claim | | | | $31,305.05 |
| Miller Technologies | 1157 Miller Farm Road | | Lawsonville | NC | 27022 | | Trade Claim | | | | $284.80 |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | Trade Claim | | | | $201,929.60 |
| Mitsubishi Electric Autom | 52778 Eagle Way | | Chicago | IL | 60678-1527 | | Trade Claim | | | | $6,302.15 |
| Modern Equipment Company | 336 S. Spring Street | PO Box 993 | Port Washington | WI | 53074-0993 | | Trade Claim | | | | $778.00 |
| Monaghan & Assoc Inc | 1760 Tuttle Ave | | Dayton | OH | 45403 | | Trade Claim | | | | $3,306.00 |
| Montgomery County Trustee | 350 Pageant Lane | Suite 101-A | Clarksville | TN | 37041 | | Trade Claim | | | | $75,276.00 |
| Moore & Van Allen PLLC | 100 North Tryon Street | Suite 4700 | Charlotte | NC | 28202-4003 | | Trade Claim | | | | $7,247.00 |
| Morgan, Lewis & Bockius L | One Market, Spear Street Tower | | San Francisco | CA | 94105 | | Trade Claim | | | | $3,219.00 |
| Mosier Automation Inc | 9851 Park Davis Dr | | Indianapolis | IN | 46235 | | Trade Claim | | | | $958.74 |
| Motion Industries Inc | 2450 S M139 | | Benton Harbor | MI | 49022 | | Trade Claim | | | | $39,095.92 |
| Msc Industrial Supply Co | Dept Ch 0075 | | Palatine | IL | 60055-0075 | | Trade Claim | | | | $90,324.10 |
| Mts Systems Corporation - | 800 East Whitcomb Ave | | Madison Heights | MI | 48071-5611 | | Trade Claim | | | | $6,645.00 |
| Muller Design | 5470 Thoroughbred Drive | | Grandville | MI | 49418 | | Trade Claim | | | | $4,225.00 |
| Multi-Precision Detail In | 2635 Peldan Dr | | Auburn Hills | MI | 48326 | | Trade Claim | | | | $608.00 |
| N&F Computer | 2277 D Wilma Rudolph Blvd | | Clarksville | TN | 37043 | | Trade Claim | | | | $138.96 |
| Nalco Company | PO Box 70716 | | Chicago | IL | 60673-0716 | | Trade Claim | | | | $0.00 |
| Nap Tools LLC (North Amer | 1501 Kdf Drive | | Three Rivers | MI | 49093 | | Trade Claim | | | | $5,529.98 |
| National Circuit | 950 Tate Blvd Se | | Hickory | NC | 28602 | | Trade Claim | | | | $685.00 |
| National Testing | 11301 Schaefer | | Detroit | MI | 48227 | | Trade Claim | | | | $1,050.00 |
| Ncoc | 21251 Meyers | | Oak Park | MI | 48237 | | Trade Claim | | | | $21,655.75 |
| Neff Engineering | 2026 N. Ironwood Circle | | South Bend | IN | 46660 | | Trade Claim | | | | $2,614.62 |
| Nexair LLC | PO Box 125 | | Memphis | TN | 38101-0125 | | Trade Claim | | | | $35,661.22 |
| Ngk Metals Corporation | 917 Us Highway 11 South | | Sweetwater | TN | 37874 | | Trade Claim | | | | $6,990.00 |
| Nic Industries Inc | 7050 Sixth Street | | White City | OR | 97503 | | Trade Claim | | | | $1,152.15 |
| Noble Metal Processing | 28207 Vandyke Avenue | | Warren | MI | 48093 | | Trade Claim | | | | $31,480.48 |
| Noble Oil Services | 5617 Clyde Rhyne Dr. | | Sanford | NC | 27331 | | Trade Claim | | | | $18,375.11 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North American Mfg Co | 4455 East 71st Street | | Cleveland | OH | 44105-5600 | | Trade Claim | | | | $1,221.00 |
| North Carolina Dept of Re | PO Box 25000 | | Raleigh | NC | 27640 | | Trade Claim | | | | $2,596.58 |
| North Webster Ace Hardwar | 733 S Main Street | PO Box 275 | North Webster | IN | 46555 | | Trade Claim | | | | $1,049.58 |
| Northern A-1 Muskegon | 3947 Us 131 N | PO Box 1030 | Kalkaska | MI | 49646 | | Trade Claim | | | | $73,074.53 |
| Northern Gases & Supplies | 1426 S State Road 13 | | Pierceton | IN | 46562 | | Trade Claim | | | | $882.14 |
| Northern Indiana Fuel And | Light Company Inc | PO Box 13007 | Merrillville | IN | 46411-3007 | | Trade Claim | | | | $12,409.15 |
| Northern Indiana Public S | PO Box 13007 | | Merrillville | IN | 46411-3007 | | Trade Claim | | | | $14,548.14 |
| Nova/Tcb Usa Inc | 2345 W Beaver Creek Drive | | Powell | TN | 37849 | | Trade Claim | | | | $40,981.20 |
| Novus Communications LLC | 7125 Texas Heights | | Kalamazoo | MI | 49009 | | Trade Claim | | | | $1,750.00 |
| Nt Ruddock Co | 26123 Broadway Ave | | Cleveland | OH | 44146 | | Trade Claim | | | | $32,912.65 |
| Nu Air Fluid Power Inc | 4372 Pineview | PO Box 157 | Walled Lake | MI | 48390 | | Trade Claim | | | | $209.13 |
| Nutechs | 6785 Telegraph Rd | | Bloomfield Hills | MI | 48301 | | Trade Claim | | | | $16,608.79 |
| Nuvox Communications | Two North Main Street | | Greenville | SC | 29601 | | Trade Claim | | | | $379.84 |
| Nx Warehousing Services L | PO Box 6118 | | Auburn | IN | 46706 | | Trade Claim | | | | $41,329.43 |
| Oakland County | Dept of Public Works | One Public Works Drive | Waterford | MI | 48328 | | Trade Claim | | | | $1,504.00 |
| Oe Trade Marketing | 8626 Illinois Road | | Fort Wayne | IN | 46804 | | Trade Claim | | X | X | $289,988.54 |
| Omni Structures Internati | 71112 30th Street | | Ada | MI | 49301-8593 | | Trade Claim | | | | $744.10 |
| Omni Warehouse | 966 Bridgeview South | | Saginaw | MI | 48604 | | Trade Claim | | | | $6,361.04 |
| Omni-X Inc | 2751 W Mansfield Ave | | Englewood | CO | 80110 | | Trade Claim | | | | $21,995.00 |
| Opex Communications Inc | PO Box 429 | | Elk Grove Village | IL | 60009 | | Trade Claim | | | | $2,657.57 |
| Orkin Exterminating | 3179 Shattuck Road | | Saginaw | MI | 48603 | | Trade Claim | | | | $65.58 |
| Otg Inc | 253 Spring Street | | Richfield | NC | 28137 | | Trade Claim | | | | $1,550.00 |
| Overhead Door Co of Ft Wa | 4621 Executive Blvd | | Fort Wayne | IN | 46808 | | Trade Claim | | | | $1,568.45 |
| Overhead Door Co of Kalam | 5291 Wynn Rd | | Kalamazoo | MI | 49001 | | Trade Claim | | | | $2,938.95 |
| Overton Industries Intl | 2155 Mcclain Drive | | Franklin | IN | 46131 | | Trade Claim | | | | $4,122.00 |
| P.T.L. Fabricators LLC | 123 Denny Rd | | Clarksville | TN | 37043 | | Trade Claim | | | | $6,633.00 |
| Pain Enterprises Inc | 1325 Lafayette St | | Ft. Wayne | IN | 46802 | | Trade Claim | | | | $5,080.43 |
| Palm Engineering & Sales | 5225 Industrial Road | | Fort Wayne | IN | 46825 | | Trade Claim | | | | $241.40 |
| Panduit Sales Corp | 17301 Ridgeland Ave | | Tinley Park | IL | 60477-0981 | | Trade Claim | | | | $79.50 |
| Paratherm Corporation | 4 Portland Road | | West Conshohocken | PA | 19428 | | Trade Claim | | | | $20,397.00 |
| Parco Inc | 13130 Auburn Rd | | Fort Wayne | IN | 46845 | | Trade Claim | | | | $1,175.00 |
| Parker Hannifin Corp | Integrated Sealing Systems Division | 3700 Mayflower Drive | Lynchburg | VA | 24501 | | Trade Claim | | | | $2,520.00 |
| Parker Seals Company | 104 Hartman Dr | | Lebanon | TN | 37087 | | Trade Claim | | X | X | $2,338.13 |
| Parts Per Million Group | 6367 Technology Ave Ste D | | Kalamazoo | MI | 49009 | | Trade Claim | | | | $1,882.13 |
| Pat Mooney Inc | The Saw Company | 502 South Westgate | Addison | IL | 60101 | | Trade Claim | | | | $200.76 |
| Patco Sales & Service | 9569 W 40th Street | | Fremont | MI | 49412 | | Trade Claim | | | | $108.25 |
| Patton's Inc | 3201 South Blvd | | Charlotte | NC | 28209 | | Trade Claim | | | | $947.99 |
| Paula Marshall-Chapman | The Bama Companies Inc. | 2745 East 11th Street | Tulsa | OK | 74104 | | Trade Claim | X | X | X | $100,000.00 |
| Payflex System | National Admin Of COBRA & HIPAA | 302 S 36th Street Ste 700 | Omaha | NE | 68131 | | Employee Benefits | | | X | $2,201.80 |
| PDS | 650 Sentry Parkway | Suite 200 | Blue Bell | PA | 19422-2320 | | Employee Benefits | | | X | $8,890.16 |
| Peltec Services Inc | 3412 Cherrywood Rd | | Florence | SC | 29501 | | Trade Claim | | | | $7,378.65 |
| Pension Benefit | Department 77430 | PO Box 77000 | Detroit | MI | 48277-0430 | | Employee Benefits | | | X | $17,986.00 |
| Peoplelink LLC | 431 E Colfax Suite 200 | | South Bend | IN | 46617 | | Trade Claim | | | | $10,651.56 |
| Perfection Servo | 1290 Lyon Rd | | Batavia | IL | 60510 | | Trade Claim | | | | $2,215.00 |
| Pic Group | 25 Century Blvd Ste 600 | | Nashville | TN | 37214 | | Trade Claim | | | | $2,302.30 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Piedmont Natural Gas | PO Box 70904 | | Charlotte | NC | 28272-0904 | | Trade Claim | | X | X | $16,386.76 |
| Pine River Automotive | 720 Michigan Ave. | | Alma | MI | 48801 | | Trade Claim | | | | $44.17 |
| Pirtek Madison Heights | 25363 Dequindre Rd | | Madison Heights | MI | 48071 | | Trade Claim | | | | $3,202.60 |
| Plews Shadley Racher & Br | 1346 North Delaware St | | Indianapolis | IN | 46202 | | Trade Claim | | | | $18,740.17 |
| Plymouth Plating Works In | 42200 Joy Rd | | Plymouth | MI | 48170-4836 | | Trade Claim | | | | $773.75 |
| Pmi - Paul Morphis Inc | 1757 Fieldcrest Circle | | Franklin | TN | 37064 | | Trade Claim | | | | $796.50 |
| Polar Env Service Corp | 707 E Lewiston | | Ferndale | MI | 48220 | | Trade Claim | | | | $8,747.70 |
| Pooch Welding Company | 1640 E. Empire | | Benton Harbor | MI | 49022 | | Trade Claim | | | | $223.09 |
| Porter Warner Industries | 2 E 38th Street | PO Box 2159 | Chattanooga | TN | 37409 | | Trade Claim | | | | $1,177.44 |
| Powell's Service, Inc. | 760 E Monroe Rd | | St. Louis | MI | 48880 | | Trade Claim | | | | $29.06 |
| Power Components Corp | 1936 West Main Street | | Fort Wayne | IN | 46808 | | Trade Claim | | | | $49,849.54 |
| Ppg Industries Inc | 10800 S 13th St | PO Box 28 | Oak Creek | WI | 53154 | | Trade Claim | | | | $5,543.91 |
| Prab Inc | PO Box 2121 | | Kalamazoo | MI | 49003 | | Trade Claim | | | | $560.00 |
| Pranger Enterprises Inc | PO Box 366 | | Ashley | IN | 46705 | | Trade Claim | | | | $1,320.00 |
| Pratt Industries (Usa) | 5620 Departure Drive | | Raleigh | NC | 27616 | | Trade Claim | | | | $21,927.13 |
| Precision Devices, Inc. | PO Box 220 | 606 County Street | Milan | MI | 48160 | | Trade Claim | | | | $840.00 |
| Precision Printer Service | 3310 Redmound Ave | | Kalamazoo | MI | 49001 | | Trade Claim | | | | $109.00 |
| Precision Saw Works | 10424 Nc742 North | | Polkton | NC | 28135 | | Trade Claim | | | | $533.50 |
| Preferred Printing | 304 E. Division St. | | Dowagiac | MI | 49047 | | Trade Claim | | | | $3,982.60 |
| Preferred Sourcing Inc. | 3802 North 600 West | | Greenfield | IN | 46140 | | Trade Claim | | | | $2,388.50 |
| Premier Equipment Company | 990 Sunshine Lane | | Altamonte Springs | FL | 32714 | | Trade Claim | | | | $102.00 |
| Premier Medical Group | Dept. of Family Practice | 2147 Wilma Rudolph Blvd. | PO Box 3907 | TN | 37043 | | Trade Claim | | | | $258.00 |
| Pridgeon & Clay Inc | 50 Cottage Grove Sw | | Grand Rapids | MI | 49507 | | Trade Claim | | | | $587.40 |
| Pri-Mar Petroleum | 1429 Lake St | | Niles | MI | 49120 | | Trade Claim | | | | $1,292.34 |
| Prince Manufacturing - As | 209 Broad Pointe Drive | | Mills River | NC | 28759 | | Trade Claim | | | | $158,448.89 |
| Printmasters of Auburn, I | 415 West 5th Street | | Auburn | IN | 46706 | | Trade Claim | | | | $82.88 |
| Priority One | 4400-F Stuart Andrew Blvd | | Charlotte | NC | 28217 | | Trade Claim | | | | $245.00 |
| Pro Components | 92965 56th St | | Dowagiac | MI | 49047 | | Trade Claim | | | | $23,615.00 |
| Pro Pallet South | 105 Poole Road | | Troy | NC | 27371 | | Trade Claim | | | | $3,727.50 |
| Pro Services Inc | 8132 Merchant Plc | | Portage | MI | 49047 | | Trade Claim | | | | $8,840.05 |
| Proceq Usa Inc | 117 Corporation Dr | | Aliquippa | PA | 15001 | | Trade Claim | | | | $1,150.00 |
| Process Development Corpo | 33027 Schoolcraft Road | | Livonia | MI | 48150 | | Trade Claim | | | | $8,960.00 |
| Process Engineering & Equ | 571 Six Mile Road Nw | | Comstock Park | MI | 49321 | | Trade Claim | | | | $864.00 |
| Product Action Internatio | PO Box 501362 | | Indianapolis | IN | 46250-6362 | | Trade Claim | | | | $5,357.51 |
| Production Tool Supply Co | 21000 Macarthur | | Warren | MI | 48089-4030 | | Trade Claim | | | | $1,928.65 |
| Professional Personnel Se | Department 888-054 | | Knoville | TN | 37995-8051 | | Trade Claim | | | | $2,985.10 |
| Prostep Ag | Dolivostr 11 | | 64293 Darmstadt | | | GERMANY | Trade Claim | | | | $996.00 |
| Purdue Engineering Studen | Civil Engineering Bldg. Rm 6292C | | West Lafayette | IN | 47907 | | Trade Claim | | X | X | $50.00 |
| Pyramid Equipment Inc | 4499 N 425 East | PO Box 127 | Rolling Prairie | IN | 46371 | | Trade Claim | | | | $250.00 |
| Pyrotek Incorporated | 4447 East Park 30 Drive | | Columbia City | IN | 46725 | | Trade Claim | | | | $49,538.99 |
| Qhg | PO Box 11909 | | Fort Wayne | IN | 46861-1909 | | Trade Claim | | | | $85.00 |
| Quality Combustion & Cont | Services Inc | 10135 Consta Verde Commons | Leo | IN | 46765 | | Trade Claim | | | | $4,083.33 |
| Quality Inspection & Gage | 225 S Towerview Dr | | Columbia City | IN | 46725-8799 | | Trade Claim | | | | $2,345.00 |
| Quality Mold & Engineerin | PO Box 285 | 9070 First St. | Baroda | MI | 49101 | | Trade Claim | | | | $267,556.00 |
| Quanta Inc | 1145 S Old Us Hwy 23 | | Brighton | MI | 48114 | | Trade Claim | | | | $108.00 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Queen City Fire Equipment | 470 Wooten Rd | | Clarksville | TN | 37042 | | Trade Claim | | | | $25.19 |
| R & G Water Shoppe | PO Box 591 | | Oakboro | NC | 28129 | | Trade Claim | | | | $919.84 |
| R & J Manufacturing Co | 3200 Martin Road | | Walled Lake | MI | 48390 | | Trade Claim | | | | $380.00 |
| R & K Tool Sales Inc | 12 Executive Drive | | Hendersonville | TN | 37077 | | Trade Claim | | | | $484.00 |
| R. A. Mort Supply Company | 860 E. Maine | | Benton Harbor | MI | 49022 | | Trade Claim | | | | $1,078.02 |
| R. G. Ray Corporation | 900 Busch Pkwy | | Buffalo Grove | IL | 60089 | | Trade Claim | | | | $14,517.29 |
| Rabb / Kinetico Water Sys | 303 Argonne Road Box 835 | | Warsaw | IN | 46581-0835 | | Trade Claim | | | | $186.50 |
| Randstad Staffing Service | PO Box 2084 | | Carol Stream | IL | 60132-2084 | | Trade Claim | | | | $13,456.96 |
| Rb & W Corporation | 800 Mogadore Road | | Kent | OH | 44240 | | Trade Claim | | | | $8,223.40 |
| Rbe Inc | 44060 Woodward Ave Ste 206 | | Bloomfield Hills | MI | 48302 | | Trade Claim | | | | $2,222.00 |
| Reco LLC | 1800 Elm Hill Pike | | Nashville | TN | 37210 | | Trade Claim | | | | $1,613.40 |
| Red River Machine LLC | 1142 Dunlop Lane | | Clarksville | TN | 37040 | | Trade Claim | | | | $710.00 |
| Red-D-Arc Inc | 5324 N Graham St | | Charlotte | NC | 28269 | | Trade Claim | | | | $3,559.73 |
| Redimed Dekalb LLC | PO Box 8947 | | Fort Wayne | IN | 46898-8947 | | Trade Claim | | | | $38.00 |
| Reeves Bro Trucking | 16105 Hwy 412 East | | Lexington | TN | 38351 | | Trade Claim | | | | $150.00 |
| Refractory Engineers Inc | 1750 Midwest Boulevard | | Indianapolis | IN | 46214 | | Trade Claim | | | | $5,214.93 |
| Regloplas Corp | 1088 Miners Road | | St Joseph | MI | 49085 | | Trade Claim | | | | $7,422.09 |
| Reliability Concepts LLC | PO Box 216 | 625 S. Fall River Drive | Coldwater | MI | 49036 | | Trade Claim | | | | $2,812.06 |
| Rent-Rite Inc | 2250 W Monroe Rd | | Alma | MI | 48801 | | Trade Claim | | | | $551.89 |
| Republic Engineered Prods | 21349 Network Place | | Chicago | IL | 60673-1213 | | Trade Claim | | | | $127,535.69 |
| Resource Management Inc | PO Box 457 | | Chapin | SC | 29036 | | Trade Claim | | | | $5,951.25 |
| Rex Oil Co | 1000 Lexington Ave | PO Box 1050 | Thomasville | NC | 27360 | | Trade Claim | | | | $33,639.64 |
| Rhythm North America Corp | 549 Vista Dr | | Sparta | TN | 38583-1360 | | Trade Claim | | | | $34,849.80 |
| Richard J. Bagan Co Inc | 1280 South Williams Dr | | Columbia City | IN | 46725 | | Trade Claim | | | | $4,480.25 |
| Rimrock Corp | 1700 Jetway Blvd. | | Columbus | OH | 43219 | | Trade Claim | | | | $39,533.60 |
| Rio Grande Quality Svcs S | 419 Grand Central Bvld | Milo Industrial Park | Laredo | TX | 78045 | | Trade Claim | | | | $1,370.00 |
| Ritchie Auto Parts | PO Box 1030 | | Albemarle | NC | 28001 | | Trade Claim | | | | $106.80 |
| Rma Industries | 7978 N Lilley Rd | | Canton | MI | 48187 | | Trade Claim | | | | $236.71 |
| Rock Tool & Machine | 45145 Five Mile Road | | Plymouth | MI | 48170 | | Trade Claim | | | | $275.00 |
| Rohm and Haas Chemicals L | 150 Columbia Street | | Reading | PA | 19601 | | Trade Claim | | | | $6,043.30 |
| Rohmann Lp | 111 Corporate Drive Ste D | | Spartanburg | SC | 29303 | | Trade Claim | | | | $2,550.00 |
| Rolan Inc D/B/A Staffmast | PO Box 240845 | | Charlotte | NC | 28224 | | Trade Claim | | | | $868.32 |
| Roy Metal Finishing | 113 Conestee Rd | | Conestee | SC | 29636 | | Trade Claim | | | | $16,794.74 |
| Royal Container Corp | 21100 Hubbell | | Oak Park | MI | 48237 | | Trade Claim | | | | $24,005.32 |
| Rubber Enterprises Inc | 2083 Reed Road | | Imlay | MI | 48444 | | Trade Claim | | | | $79,134.00 |
| S & S Industrial Supply I | 7600 Sprinkle Road | | Kalamazoo | MI | 49001 | | Trade Claim | | | | $382.00 |
| S and R Products Inc | 765 Pb Oak Road | | Bronson | MI | 49028 | | Trade Claim | | | | $32,683.00 |
| S. F. Strong Inc | 6250 Jackson Road | | Ann Arbor | MI | 48103 | | Trade Claim | | | | $25,604.89 |
| Saegertown Manufacturing | PO Box 828 | One Crawford St | Saegertown | PA | 16433 | | Trade Claim | | | | $218,187.69 |
| Safety Services Inc | PO Box 3539 | | Kalamazoo | MI | 49003-3539 | | Trade Claim | | | | $1,370.27 |
| Safety Solutions Inc | PO Box 8100 | | Dublin | OH | 43016-2100 | | Trade Claim | | | | $7,836.67 |
| Safety-Kleen Corp | PO Box 12349 | | Columbia | SC | 29211-2349 | | Trade Claim | | | | $837.84 |
| Saffil Automotive | 700 W Industrial | | Chelsea | MI | 48118 | | Trade Claim | | | | $1,410.00 |
| Schaeffler Group Usa Inc | 308 Springhill Farm Road | | Fort Mills | SC | 29715 | | Trade Claim | | X | X | $68,499.00 |
| Schafers Flowers Inc. | 4315 West Main | | Kalamazoo | MI | 49006-2600 | | Trade Claim | | | | $64.64 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sci Sharp Controls Inc | 10625 Texland Blvd | Suite 300 | Charlotte | NC | 28273 | | Trade Claim | | | | $5,973.14 |
| Scotland Oil Co | PO Box 185 | | Alma | MI | 48801 | | Trade Claim | | | | $6,176.16 |
| Scott Equipment Company I | PO Box 670 | | Huntersville | NC | 28070 | | Trade Claim | | | | $4,821.49 |
| Secant Technologies | 6395 Technology Ave | Suite A | Kalamazoo | MI | 49009 | | Trade Claim | | X | X | $3,842.50 |
| Securitas Security Servic | Nashville - 076H0 | 301 S Perimeter Park Drive | Nashville | TN | 37211 | | Trade Claim | | | | $15,602.68 |
| Security Central | PO Box 5759 | | Statesville | NC | 28687 | | Trade Claim | | | | $125.52 |
| Security Pest Control | 2326 Bus 52 North | PO Box 1271 | Albemarle | NC | 28002-1271 | | Trade Claim | | | | $798.00 |
| Seibert Powder Coatings | 11110 Berea Rd | | Cleveland | OH | 44102 | | Trade Claim | | | | $340.00 |
| Select Staffing | PO Box 100985 | | Pasadena | CA | 91189-0985 | | Trade Claim | | | | $55,173.93 |
| Self Serve Lumber Co | 235 S Pine River | | Ithaca | MI | 48847 | | Trade Claim | | | | $46.95 |
| Semco Energy Inc | PO Box 5005 | 405 Water Street | Port Huron | MI | 48061-5005 | | Trade Claim | | | | $15,680.21 |
| Senior Operations LLC | Automotive Flexonics Div | 300 East Devon Ave | Bartlett | IL | 60103 | | Trade Claim | | | | $40,488.00 |
| Sentinel Fluid Controls | 7114 Innovation Blvd | | Fort Wayne | IN | 46818 | | Trade Claim | | | | $13,577.03 |
| Service One Janitorial | 612 West King Street | | Garrett | IN | 46738 | | Trade Claim | | | | $8,003.88 |
| Service Steel Co | Van Pelt Corporation | PO Box 79001 | Detroit | MI | 48279-0665 | | Trade Claim | | | | $34,441.92 |
| Setc0 Sales Co | 5880 Hillside Ave | | Cincinnati | OH | 45233 | | Trade Claim | | | | $9,444.00 |
| Shaltz Fluid Power | 949 S Towerline Rd | | Saginaw | MI | 48601 | | Trade Claim | | | | $308.10 |
| Shanghai Sijin Automotive Parts | 11,415 Lane Gulang Rd | | Putuo Distric Shanghai | | 200333 PRC | | Trade Claim | | | | $500.00 |
| Shanna Lequia | 1307 Hiawatha Place | | Auburn | IN | 46706 | | Litigation Claim | X | X | X | Unliquidated |
| Sharp Business Systems | Dept At 40322 | | Atlanta | GA | 31192-0322 | | Trade Claim | | | | $228.70 |
| Shephard Plumbing | 9847 Shephard Ridge | | Kalamazoo | MI | 49009 | | Trade Claim | | | | $11,725.00 |
| Sherry Laboratories | 2203 S. Madison St. | | Muncie | IN | 47302 | | Trade Claim | | | | $699.00 |
| Sherwin Williams Co | 322 E Center Street | | Alma | MI | 48801 | | Trade Claim | | | | $96.45 |
| Sidener Eng | 17450 Bataan Court | | Noblesville | IN | 46062 | | Trade Claim | | | | $1,889.10 |
| Siemens Plm Software Inc | 2000 Eastman Dr | | Milford | OH | 45150-2740 | | Trade Claim | | | | $2,406.50 |
| Signage Specialist Inc | 137 S Lincoln Street | | Denver | CO | 80209 | | Trade Claim | | | | $5,328.98 |
| Silvent North America LLC | Ameriplax At The Point | 6625 Daniel Burnham Dr | Portage | IN | 46368 | | Trade Claim | | | | $1,187.75 |
| Silver Creek Township | Maureen Kuriata, Treasurer | PO Box 464 | Dowagiac | MI | 49047 | | Trade Claim | | | | $18.33 |
| Sjs Refractory Co LLC | 3805 New Haven Ave | | Fort Wayne | IN | 46803 | | Trade Claim | | | | $24,994.37 |
| Skilled Mfg Inc | 3680 Cass Rd | | Traverse City | MI | 49684 | | Trade Claim | | X | X | $246,830.28 |
| Sloan Industries | 1550 Michael Drive | | Wood Dale | IL | 60191 | | Trade Claim | | | | $1,750.00 |
| Snyder Plastics Inc | 1707 Lewis Street | | Bay City | MI | 48706 | | Trade Claim | | | | $762.50 |
| Southern Fluidpower Inc | 1830 Air Lane Drive Suite #5 | | Nashville | TN | 37210 | | Trade Claim | | | | $2,176.95 |
| Southern Mechanical Servi | 2031 Kingsley Dr. | PO Box 427 | Albemarle | NC | 28002 | | Trade Claim | | | | $843.65 |
| Southwest Docking & Handl | PO Box 395 | | Dowagiac | MI | 49047 | | Trade Claim | | | | $569.00 |
| Southwestern Petroleum Co | PO Box 961005 | | Ft Worth | TX | 76161 | | Trade Claim | | | | $502.56 |
| Southwestern Supply Corp | 4728 Niles Rd | | St Joseph | MI | 49085 | | Trade Claim | | | | $771.00 |
| Spartan Stores Inc | 1540 Momentum Place | | Chicago | IL | 60689-5315 | | Trade Claim | | | | $45.48 |
| Specialty Tool Inc | 1025 Saluda Street | PO Box 11060 | Rock Hill | SC | 29731 | | Trade Claim | | | | $3,522.80 |
| Specialty Tool Inc | PO Box 345 | | New Haven | IN | 46774-0345 | | Trade Claim | | | | $26,119.47 |
| Spectro Alloys Corporatio | 13220 Doyle Path | | Rosemount | MN | 55068 | | Trade Claim | | | | $160,222.35 |
| Spectrum Metals Inc | 39200 Groesbeck Hwy | | Clinton Twp | MI | 48036 | | Trade Claim | | | | $10,530.00 |
| Spindle Grinding Service | PO Box 128 | | Albion | MI | 49224 | | Trade Claim | | | | $938.50 |
| Spinform Inc | 1848 Tower St | | Flint | MI | 48503 | | Trade Claim | | | | $2,805.86 |
| Spiralock Corp | Madison Tech Center | 25235 Dequindre Road | Madison Heights | MI | 48071-0629 | | Trade Claim | | | | $318.00 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Spraying Systems Co | PO Box 587 | | Farmington | MI | 48332 | | Trade Claim | | | | $677.29 |
| Sprint | PO Box 219530 | | Kansas City | MO | 64121-9530 | | Trade Claim | | | | $115.70 |
| Sprint | PO Box 219623 | | Kansas City | MO | 64121-9623 | | Trade Claim | | | | $16,413.02 |
| Sprint Pcs | PO Box 660092 | | Dallas | TX | 75266-0092 | | Trade Claim | | | | $1,115.65 |
| SPX Corporation | 13515 Ballantyne Corporate Place | | Charlotte | NC | 28277 | | Litigation Claim | X | X | X | Unliquidated |
| Stagg Safety | 616 Nw 1st | PO Box 1363 | Richmond | IN | 47375 | | Trade Claim | | | | $122.00 |
| Standard Scale & Supply C | PO Box 40720 | | Detroit | MI | 48240-0720 | | Trade Claim | | | | $1,213.00 |
| Standard Tool & Die Inc | 2950 Johnson Rd | PO Box 608 | Stevensville | MI | 49127 | | Trade Claim | | | | $124,470.00 |
| Standard-Thomson Corp | 1620 Columbia Ave | | Connersville | IN | 47331 | | Trade Claim | | | | $23,760.00 |
| Stanly County Health Dept | 1001 N First St Ste 3 | | Albemarle | NC | 28001 | | Trade Claim | | | | $800.00 |
| Stanly Regional Medical C | PO Box 1489 | | Albemarle | NC | 28002-1489 | | Trade Claim | | | | $240.50 |
| Star Crane & Hoist Servic | 3214 Bay Road | | Saginaw | MI | 48603 | | Trade Claim | | | | $2,128.52 |
| State of Michigan | 0 | | Lansing | MI | 48909 | | Trade Claim | | | | $549.31 |
| State of Tennessee | 220 French Landing Dr. | | Nashville | TN | 37243 | | Trade Claim | | | | $26.00 |
| Steady Packaging Co | 208 Longwood Lane | | Clarksville | TN | 37043 | | Trade Claim | | | | $15,536.95 |
| Stephen L Bebout | 4529 Thirza Ct | | Waterford | MI | 48329 | | Trade Claim | | | | $1,200.00 |
| Sterling Die Inc | 5565 Venture Drive | Unit D | Parma | OH | 44130-9302 | | Trade Claim | | | | $1,344.00 |
| Sterling Inc | 2900 S 160th St | | New Berlin | WI | 53151 | | Trade Claim | | | | $9,428.55 |
| Sterling Info Systems Inc | 249 West 17th St | 6th Floor | New York | NY | 10011 | | Trade Claim | | | | $1,611.52 |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | Trade Claim | | | | $9,005.00 |
| Stewart County Propane Ga | PO Box 308 | | Dover | TN | 37058 | | Trade Claim | | X | X | $1,272.33 |
| Stork Technimet Inc | 3200 South 166th Street | | New Berlin | WI | 53151 | | Trade Claim | | | | $7,559.29 |
| Stork-Herron Testing Labo | 5405 E Schaaf Rd | | Cleveland | OH | 44131 | | Trade Claim | | | | $11,291.00 |
| Striko-Dynarad Corporatio | 501 E Roosevelt Avenue | | Zeeland | MI | 49464 | | Trade Claim | | | | $5,794.82 |
| Stuart C. Irby Co. | 1284 Heil Quaker Blvd | | Lavergne | TN | 37086 | | Trade Claim | | | | $8,649.99 |
| Suburban Propane | PO Box 1576 | 924 South Second St | Albemarle | NC | 28002 | | Trade Claim | | | | $2,109.49 |
| Summit Water Treatment In | PO Box 12892 | | Fort Wayne | IN | 46866 | | Trade Claim | | | | $760.00 |
| Sunlife Financial | Sort 3010 | PO Box 4655 | Carol Stream | IL | 60197-4655 | | Employee Benefits | | | X | $13,543.82 |
| Sunsource | 4282 Brockton Dr Se Ste A | | Kentwood | MI | 49512 | | Trade Claim | | | | $3,114.79 |
| Superior Aluminum Alloys | 14214 Edgerton Rd. | | New Haven | IN | 46774 | | Trade Claim | | X | X | $2,533,296.69 |
| Superior Heat Treat LLC | 36125 Groesbeck Hwy | | Clinton Twp | MI | 48035-1544 | | Trade Claim | | | | $3,919.58 |
| Symbient (Triad Engineeri | 6737 W Washington St | Ste 3440 | West Allis | WI | 53214 | | Trade Claim | | | | $3,484.08 |
| System Clean, Inc. | 50718 Glen Meadow Lane | | Granger | IN | 46530 | | Trade Claim | | | | $15,410.27 |
| System Scale Corporation | 323 Hill Avenue | | Nashville | TN | 37210 | | Trade Claim | | | | $570.00 |
| T & D Tool Services Inc | 199 Printwood Drive | PO Box 1135 | Dickson | TN | 37055 | | Trade Claim | | | | $129,016.53 |
| T & M Equipment Co | 2880 East 83rd Place | | Merrillville | IN | 46410 | | Trade Claim | | | | $3,459.76 |
| Ta Industrial Solutions I | 7749 Ponderosa Rd | | Perrysburg | OH | 43551 | | Trade Claim | | | | $884.00 |
| Tape Products Company | PO Box 641510 | | Cincinnati | OH | 45264-1510 | | Trade Claim | | | | $105,630.10 |
| Taylor Controls | 10529 Blue Star Highway | | South Haven | MI | 49090 | | Trade Claim | | | | $612.00 |
| Tbs Corporation | 984 North 500 W | | Anderson | IN | 46011 | | Trade Claim | | | | $1,000.00 |
| Tci Powder Coatings | 4036 Dixion Dr | | Ellaville | GA | 31806 | | Trade Claim | | | | $1,394.99 |
| Td Industrial Coverings | 6220 18 1/2 Mile Road | | Sterling Heights | MI | 48314 | | Trade Claim | | | | $749.48 |
| Td&M Company | 3003 Ryan Road | | New Haven | IN | 46774 | | Trade Claim | | | | $10,627.50 |
| Tds Metrocom | 5220 Lovers Lane | LI120 | Portage | MI | 49002 | | Trade Claim | | | | $288.84 |
| Team Quality Services Inc | 4483 Cr 19 | Suite B | Auburn | IN | 46706 | | Trade Claim | | | | $5,937.00 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tec-Hackett Inc | The Cutting House | 3418 Cavalier Dr | Ft Wayne | IN | 46808 | | Trade Claim | | | | $3,312.85 |
| Techna-Tool Inc | PO Box 467 | 535 Industrial Dr Suite 10 | Hartland | WI | 53029 | | Trade Claim | | | | $2,440.00 |
| Technical Water Treatment | PO Box 11706 | | Fort Wayne | IN | 46860 | | Trade Claim | | | | $8,616.32 |
| Technologies Plus | 4108 Park Road Suite 412 | | Charlotte | NC | 28209 | | Trade Claim | | | | $617.22 |
| Tech-Weld Inc | 801 E North St | | Elburn | IL | 60119 | | Trade Claim | | | | $30,047.32 |
| Teghtmeyer Ace Hardware | 1309 S Hungtington St | | Syracuse | IN | 46567 | | Trade Claim | | | | $1,798.64 |
| Telecom Corporation | 2275 N Opdyke Road Suite F | | Auburn Hills | MI | 49326 | | Trade Claim | | | | $822.50 |
| Telesis Technologies Inc | 28181 River Drive | PO Box 1000 | Circleville | OH | 43113 | | Trade Claim | | | | $4,597.88 |
| Tencarva Machinery Co | 415-H Minuet Lane | | Charlotte | NC | 28217 | | Trade Claim | | | | $221.00 |
| Tenneco Automotive | 11800 Rte 424 East | | Napoleon | OH | 43545 | | Trade Claim | | | | $82,851.97 |
| Tennesse Department of En | 401 Church St. | 14th Floor | Nashville | TN | 37243 | | Trade Claim | | | | $1,800.00 |
| Tennessee Aluminum | PO Box 1058 | | Columbia | TN | 38402 | | Trade Claim | | | | $2,395.80 |
| Tennessee Dept of Revenue | 803 Andrew Jackson Office Bldg | 500 Deaderick Street | Nashville | TN | 37242-0700 | | Trade Claim | | | | $13,388.00 |
| Terminix Processing Cente | 102 E Collins Rd | | Fort Wayne | IN | 46825-5302 | | Trade Claim | | | | $52.00 |
| The Holland Group | Dept #94761 | | Louisville | KY | 40294-4761 | | Trade Claim | | | | $25,236.79 |
| The Institute For Lean Systems | PO Box 8173 | | Louisville | KY | 40257-8173 | | Trade Claim | | X | X | $3,200.00 |
| The Move Management Cente | 1650 Borel Place | | San Matco | CA | 94402 | | Trade Claim | | | | $30,000.00 |
| The Rental Shop Inc | 309 S Detroit Rd | | Warsaw | IN | 46580 | | Trade Claim | | | | $1,767.64 |
| The Robot Company | 300 Ryan Road | | Seville | OH | 44273 | | Trade Claim | | | | $10,890.00 |
| The Sprinkling Can | 233 South Main Street | | Auburn | IN | 46706 | | Trade Claim | | | | $37.40 |
| Thermal Products Company | 4520 S Berkeley Lake Rd | | Norcross | GA | 30071-1639 | | Trade Claim | | | | $47,296.00 |
| Thermopol Inc | 13 Interstate Drive | | Somersworth | NH | 03878 | | Trade Claim | | | | $39,386.75 |
| Thomas E. Keller Trucking | 1160 Carpenter Road | | Defiance | OH | 43512 | | Trade Claim | | | | $1,920.00 |
| Tinius Olsen Testing Machine | 1065 Easton Road | PO Box 1009 | Horsham | PA | 19044-8009 | | Trade Claim | | | | $1,430.00 |
| Tiocco Incorporated | 2045 California Ave | Suite 112 | Corona | CA | 92881 | | Trade Claim | | | | $1,355.50 |
| T-Mobile | PO Box 742596 | | Cincinnati | OH | 45274-2596 | | Trade Claim | | | | $104.51 |
| Tool & Gage House | 538 Hebron St | PO Box 241067 | Charlotte | NC | 28224-1067 | | Trade Claim | | | | $1,385.19 |
| Tool Crib Inc | 3002 Industrial Pkwy | | Knoxville | TN | 37921 | | Trade Claim | | | | $4,992.00 |
| Toolcam Technologies Inc | 2280 Drew Road | | Mississaugu | ON | L5S 1B8 | CANADA | Trade Claim | | | | $3,525.00 |
| Tools For Bending | 194 West Dakota Ave | | Denver | CO | 80223 | | Trade Claim | | | | $63,313.00 |
| Torca Products Inc | 2430 E Walton Blvd | | Auburn Hills | MI | 48326 | | Trade Claim | | | | $123,956.01 |
| Toshiba Business Solution | 26550 Haggerty Road | | Farmington Hills | MI | 48331 | | Trade Claim | | | | $0.00 |
| Toshiba Business Solution | 1310 Madrid Street Suite 101 | | Marshall | MI | 56258 | | Trade Claim | | | | $0.00 |
| Total Control Solutions | 20175 County Rd 50 | | Corcoran | MN | 55340 | | Trade Claim | | | | $840.00 |
| Total Tooling Inc | 660 E Washington St | | Sabina | OH | 45169 | | Trade Claim | | | | $11,430.00 |
| Town of Pierceton | Office of Clerk - Treasurer | PO Box 496 | Pierceton | IN | 46562 | | Trade Claim | | | | $2,969.74 |
| Tox Pressotechnik | 4250 Weaver Parkway | | Warrenville | IL | 60555 | | Trade Claim | | | | $1,346.00 |
| Toyoda Machinery Usa/Jtek | 316 W University Drive | | Arlington Heights | IL | 60004-1825 | | Trade Claim | | | | $377,935.80 |
| Toyota Motor Credit Corp | Equipment Financing | PO Box 3457 | Torrance | CA | 90510-3457 | | Trade Claim | | | | $0.00 |
| Tps International Inc | PO Box 143 | N61 W23043 Silver Spring Drive | Sussex | WI | 53089 | | Trade Claim | | | | $4,070.00 |
| Tradebeam Inc | Two Waters Pk Dr 110 | | San Mateo | CA | 94403 | | Trade Claim | | | | $6,200.00 |
| Trane | 601 Grassmere Park Drive | Ste 10 | Nashville | TN | 37211 | | Trade Claim | | | | $881.50 |
| Transcat Inc | 35 Vantage Point Dr | | Rochester | NY | 14624 | | Trade Claim | | | | $780.00 |
| Transnav Technologies | 52054 Sierra Drive | | New Baltimore | MI | 48047-3538 | | Trade Claim | | | | $877.50 |
| Tri-Lakes Container | 533 S. 1st Street | PO Box 155 | Pierceton | IN | 46562 | | Trade Claim | | | | $1,701.00 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tri-State Compressed Air | 1608 Eisenhower Drive South | | Goshen | IN | 46526-5360 | | Trade Claim | | | | $22,740.18 |
| Tru-Flex Metal Hose Corp | PO Box 247 | 2391 South State Road 263 | West Lebanon | IN | 47991 | | Trade Claim | | | | $32,316.00 |
| Tuopu North America Ltd | 2100 Bloor St W | Suite 6283 | Toronto | ON | M6S5A5 | CANADA | Trade Claim | | | | $15,410.36 |
| Turn-Key Solutions | N114 W 18605 Clinton Drive | | Germantown | WI | 53022 | | Trade Claim | | | | $3,130.00 |
| Turn-Key Solutions Inc | 2716 Courier Nw Suite E | | Walker | MI | 49534 | | Trade Claim | | | | $51,000.00 |
| Tymac Controls Corp | 432 C Highway 206 | | Montague | NJ | 07827 | | Trade Claim | | | | $345.00 |
| Ube Machinery Inc | 5700 S State Street | | Ann Arbor | MI | 48108 | | Trade Claim | | | | $2,414.00 |
| Uline Shipping Supply | 2200 S Lakeside Dr | | Waukegan | IL | 60085 | | Trade Claim | | X | X | $9,722.24 |
| Ultra Seal Inc | 3385 Livingston Road | PO Box 118 | Bridgeman | MI | 49106-0118 | | Trade Claim | | | | $2,313.51 |
| Unifirst Corporation | 1901 Equitable Place | | Charlotte | NC | 28213 | | Trade Claim | | | | $22,273.23 |
| Unist Inc | 4134-36th St Se | | Grand Rapids | MI | 49512 | | Trade Claim | | | | $3,694.00 |
| United Fund of Dekalb Cou | PO Box 307 | | Auburn | IN | 46706 | | Trade Claim | | | | $230.00 |
| United Way of Gratiot Cou | 110 W Superior St | | Alma | MI | 48801 | | Trade Claim | | | | $25.00 |
| Universal Bearings Inc | 431 N Birney Dr | PO Box 38 | Bremen | IN | 46506 | | Trade Claim | | | | $25,004.80 |
| Universal Forest Products | PO Box 1635 | 358 Woodmill Road | Salisbury | NC | 28147 | | Trade Claim | | | | $4,587.64 |
| Us Bancorp (O.E.F.S) | Accounts Receivable | PO Box 5179 | Sioux Falls | SD | 57117-5179 | | Trade Claim | | | | $0.00 |
| Usa Mobility Wireless | PO Box 660770 | | Dallas | TX | 75266-0770 | | Trade Claim | | | | $216.98 |
| Valenite Inc | PO Box 205 | | Royal Oak | MI | 48068-0205 | | Trade Claim | | | | $1,010.48 |
| Valmont Industries Inc | 7002 North 288th Street | PO Box 358 | Valley | NE | 68064 | | Trade Claim | | | | $106,104.72 |
| Vanburen/Cass County Dist | Health Dept | 57418 Cr 681 | Hartford | MI | 49057 | | Trade Claim | | | | $875.00 |
| Vanguard Cleaning Systems | 2000 Glen Echo Rd Ste 1107 | | Nashville | TN | 37215 | | Trade Claim | | | | $182.52 |
| Vanguard Fire & Safety Co | PO Box 9218 | | Grand Rapids | MI | 49509 | | Trade Claim | | | | $391.12 |
| Vann & Co LLC | 1155 E Wolf Valley Rd | | Heiskell | TN | 37754 | | Trade Claim | | | | $2,373.49 |
| Vektek Inc | PO Box 557 | | Kansas City | KS | 66024 | | Trade Claim | | | | $14,751.93 |
| Verizon North | PO Box 9688 | | Mission Hills | CA | 91346-9688 | | Trade Claim | | | | $1,173.70 |
| Versitile Products Ii | 56550 South Main St | PO Box 331 | Mattawan | MI | 49071 | | Trade Claim | | | | $475.00 |
| Vfp Fire Systems | 2348 Paysphere Circle | | Chicago | IL | 60674 | | Trade Claim | | | | $4,733.00 |
| Viatran Corp | 300 Industrial Dr | | Grand Island | NY | 14072 | | Trade Claim | | | | $1,797.00 |
| Vimelsa International S.A | Ave Primera N 867 | Col. Nazario S. Ortiz | Saltillo Coah | | 25100 | MEXICO | Trade Claim | | | | $540.00 |
| Vision Service | File #73280 | PO Box 6000 | San Francisco | CA | 94160-3280 | | Employee Benefits | | | X | $10,532.28 |
| Vj Inspection Systems Inc | 89 Carlough Rd | | Bohemia | NY | 11716 | | Trade Claim | | X | X | $48,669.00 |
| Volvo Logistics North Ame | Attn Charissa Lannan | 113 Corporate Drive | Radford | VA | 24141 | | Trade Claim | | X | X | $150.00 |
| Voyager Fleet Systems Inc | PO Box 790049 | | Houston | TX | 77279-0049 | | Trade Claim | | | | $2,101.08 |
| Vwr International Inc | PO Box 2078 | | West Chester | PA | 19380 | | Trade Claim | | | | $154.43 |
| W F Wells and Sons Inc | 2829 N Burdick St | | Kalamazoo | MI | 49004 | | Trade Claim | | | | $67.48 |
| Wabash Electric Supply In | 1400 S. Wabash | | Wabash | IN | 46992 | | Trade Claim | | | | $14,329.34 |
| Wagner Electric | 3610 North Clinton Street | | Fort Wayne | IN | 46805-1898 | | Trade Claim | | | | $1,826.70 |
| Wardcraft Automation | One Wardcraft Drive | | Spring Arbor | MI | 49283-9757 | | Trade Claim | | | | $375.00 |
| Warsaw Engineering & Fabr | 2780 E Durbin | PO Box 1043 | Warsaw | IN | 46581 | | Trade Claim | | | | $400.00 |
| Waste Management | Granit Quarry | 2712 Lowell Rdh | Gastonia | NC | 28054 | | Trade Claim | | | | $2,921.88 |
| Waste Management | 4636 Adams Center Rd | | Fort Wayne | IN | 46806-2900 | | Trade Claim | | | | $4,145.33 |
| Waste Management | 881 Alfred Thun Road | | Clarksville | TN | 37040 | | Litigation Claim | X | X | X | Unliquidated |
| Waste Management Of | 1900 Sullivan Dr | | Harrison | MI | 48625 | | Trade Claim | | | | $4,111.38 |
| Waste Mgmt of Michigan | 48797 Alpha Drive Ste 150 | | Wixom | MI | 48393 | | Trade Claim | | | | $6,481.23 |
| Waterstons Tools Machiner | 22575 Heslip Drive | | Novi | MI | 48375 | | Trade Claim | | | | $22,185.00 |

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wauseon Machine & Mfg | 995 Enterprise Ave | | Wauseon | OH | 43567 | | Trade Claim | | | | $379.00 |
| Wayne Fasteners Inc | PO Box 8805 | | Fort Wayne | IN | 46898-8805 | | Trade Claim | | | | $3,040.95 |
| Wayne Pipe & Supply Inc | PO Box 2201 | | Fort Wayne | IN | 46801 | | Trade Claim | | | | $5,734.49 |
| Wayne Twp Treasurer | Wayne Township | 51327 Atwood Re.D. | Dowagiac | MI | 49047 | | Trade Claim | | | | $36,358.69 |
| Webco Machine Tool | 24443 John R | | Hazel Park | MI | 48030 | | Trade Claim | | | | $3,794.00 |
| Webex Communications Inc | 3979 Freedom Circle | | Santa Clara | CA | 95054 | | Trade Claim | | | | $75.00 |
| Wells Fargo Financial Lea | PO Box 14546 | | Des Moines | IA | 50306-3546 | | Trade Claim | | | | $0.00 |
| Wendt Crane & Rigging | PO Box 666 | | Wabash | IN | 46992 | | Trade Claim | | | | $30,070.00 |
| Werkema Machine Co Inc | 7300 S Division Ave | | Grand Rapids | MI | 49548 | | Trade Claim | | | | $1,752.46 |
| Wesco Distribution Inc | 3412 Boland Drive | | South Bend | IN | 46628 | | Trade Claim | | | | $2,100.41 |
| Wick-Fab Inc | 307 E Fourth Street | | Avilla | IN | 46710 | | Trade Claim | | | | $5,208.87 |
| Williams A-1 Expert Tree | 57710 M-51 South | | Dowagiac | MI | 49047 | | Trade Claim | | | | $30,858.64 |
| Windsor Machine & Stampin | 5725 Outer Drive, Rr # 1 | | Windsor | ON | N9A 6J3 | CANADA | Trade Claim | | | | $4,125.60 |
| Windstream | PO Box 70526 | | Charlotte | NC | 28272-0526 | | Trade Claim | | | | $1,346.19 |
| Witzenmann Usa LLC | 2200 Centerwood Dr | | Warren | MI | 48091 | | Trade Claim | | | | $712,893.80 |
| Wmh Fluidpower | 862 Lennox Drive | | Kalamazoo | MI | 49002 | | Trade Claim | | | | $6,097.91 |
| Wolverine Tool Company | 22950 Industrial Drive West | | St Clair | MI | 48080 | | Trade Claim | | | | $655.20 |
| Wonder Weld Co | PO Box 0247 | 6127 Harrisburg Pike | Orient | OH | 43146 | | Trade Claim | | | | $3,300.00 |
| Wooley Industries Inc | 99 Wolfe Lane Section B | PO Box 835 | Ortonville | MI | 48462 | | Trade Claim | | | | $1,000.00 |
| Workers World | 240 S Broadway | | Butler | IN | 46721 | | Employee Benefits | | | X | $5,396.99 |
| World Corrugated Containe | 930 Elliot Road | PO Box 840 | Albion | MI | 49224 | | Trade Claim | | | | $466.65 |
| Wurzburg Inc | 3640 Trousdale Dr | | Nashville | TN | 37204 | | Trade Claim | | | | $1,340.00 |
| Xerox Corporation | PO Box 42020 | | St. Petersburg | FL | 33742 | | Trade Claim | | | | $0.00 |
| Youngblood Automation | 300 36th Street Se | | Grand Rapids | MI | 49548 | | Trade Claim | | | | $3,077.04 |
| Your Way Property Servies | 2744 Ripple Way | | White Lake | MI | 48383 | | Trade Claim | | | | $4,213.50 |
| Yxlon International Inc | 3400 Gilchrist Road | | Mogadore | OH | 44260 | | Trade Claim | | | | $307.00 |
| Zee Medical Inc | PO Box 781554 | | Indianapolis | IN | 46278-8554 | | Trade Claim | | | | $126.09 |
| Zurich North America | 8745 Paysphere Circle | | Chicago | IL | 60674 | | Trade Claim | | | | $225,877.08 |
| | | | | | | | **TOTAL:** | | | | **$24,002,830.58** |

**In re: Contech U.S., LLC**                                    **Case No. 09-42392 (SWR)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a
lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor
child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Schedule G Attachment | |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| A & L Great Lakes | 3505 Conestoga Drive | | Fort Wayne | IN | 46808-4413 | | POND SAMPLES-TAKE,PROCESS & |
| A. L. Lowder Inc | 435 Willow Street | | Albemarle | NC | 28001 | | FILL AND POUR PIT AT FRONT OF |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | 3-D AS CAST MODEL |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | 3-D AS CAST MODEL |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | 7805-001-520 DELTA DUAL PINION |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | 7805-001-520 DELTA DUAL PINION |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | 7805-001-522 UNIVERSAL SPARE |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | CAVITY COST |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | CAVITY COST |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | CAVITY DESIGN |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | CAVITY DESIGN |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | CHANGES PER INSTRUCTIONS FROM |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | DELPHI 26124849 EPS COST TO |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | ESTIMATED RETAINER RECON, & |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | EXPEDITE THE DELIVERY FROM |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | MIDLAND SUPERCHILL BLOCKS |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | MIDLAND SUPERCHILL BLOCKS |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | Model 522 with flipped gate |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | PART #7805-001-522 SINGLE |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | PART#7805001454 THETA DUAL |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | PART#7805-001-522 SINGLE |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | REPAIR DETAIL #10 INSERTS |
| Accu Die And Mold Inc | 7473 Red Arrow Highway | | Stevensville | MI | 49127 | | RETAINER RECON, & UPDATES |
| Acme Industrial | 2380 E Cardinal Drive | | Columbia City | IN | 46725 | | ROD ADAPTER 3" SPACER |
| Act Fastening Solutions | 245 Suffolk Lane | | Gardner | MA | 1440 | | 20.4" LENGTH SS Uncoated |
| Adams Remco | 2612 Foundation Drive | PO Box 3966 | South Bend | IN | 46619 | | 4725200514 |
| Adams Remco | 2612 Foundation Drive | PO Box 3966 | South Bend | IN | 46619 | | 900-0119463-000 |
| Adams Remco | 2612 Foundation Drive | PO Box 3966 | South Bend | IN | 46619 | | 900-0127448-000 |
| Adams Remco | 2612 Foundation Drive | PO Box 3966 | South Bend | IN | 46619 | | CUE242881 |
| Adams Remco | 2612 Foundation Drive | PO Box 3966 | South Bend | IN | 46619 | | Toshiba E-Studio 352 (Copier) for Piercton |
| Adams Remco | 2612 Foundation Drive | PO Box 3966 | South Bend | IN | 46619 | | Toshiba E-Studio 520T (Copier) for Auburn |
| Advance Packaging Corp | PO Box 888311 | | Grand Rapids | MI | 49588-8311 | | SPEC#315444-1 GMX-627 FLANGE |
| Advanced Motor & Drive Services Inc | PO Box 11407 | | Fort Wayne | IN | 46858 | | MR-J2-350CT REPAIR 115293 |
| Advanced Motor & Drive Services Inc | PO Box 11407 | | Fort Wayne | IN | 46858 | | REPAIR 107196 STOCK 151365 |
| Advanced Motor & Drive Services Inc | PO Box 11407 | | Fort Wayne | IN | 46858 | | REPAIR#115188/STOCK 260867 |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET (5152/1080)SULFUR |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET 20O LB LTR MP |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET ACETYLENE P.O.L. |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET ARGON (T) 2.2 |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET ARGON LIQUID HP |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET ARGON LIQUID HP |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET ARGON LIQUID MP |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET BREATHING AIR- |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET CARBON DIOXIDE |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET CARBON DIOXIDE |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET CARBON DIOXIDE |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET CARBON DIOXIDE |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET COMPRESS GASSES |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET COMPRESSED ARGON |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET COMPRESSED GASSES |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET CYLINDER PROCESS |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET EMERGENCY/WEEK- |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET NITROGEN (T) |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET NITROGEN H(HC500) |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET NITROGEN HP |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET NITROGEN LIQUID |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET NITROGEN LIQUID |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET OXYGEN (T) (7429/ |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET PROPANE VAPOR |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET PROPANE-LIQUID |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET PROPANE-VAPOR |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET PROPANE-VAPOR |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET SURCHARGE |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | 2009 BLANKET UNSCHEDULED |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | ARG/OXY 98/2 |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | ARGON |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | ARGON/CO 90/10 |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | ARGON-UHP |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | EC 409 50 # SPOOL |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | GAS NOZZLE FIXED RECESS |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | MILLER ELECTRODE 25 AMP |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | NITROGEN |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | PROPANE (19LBS.) |
| Airgas Great Lakes | PO Box 802576 | | Chicago | IL | 60680-2576 | | PROPANE 32# |
| Aisin Automotive | 4870 East Highway 552 | | London | KY | 40744 | | 24239404 & 24239581 |
| Ak Tube Llc | 15317 Collection Center Drive | | Chicago | IL | 60693 | | TUBE, 3.5 X .083 ALUMINUM CTD |
| Ak Tube Llc | 15317 Collection Center Drive | | Chicago | IL | 60693 | | TUBE, 4.0 X .065 ALUZ |
| Ak Tube Llc | 15317 Collection Center Drive | | Chicago | IL | 60693 | | TUBE, 5.0 X .065 409AL |
| Ak Tube Llc | 15317 Collection Center Drive | | Chicago | IL | 60693 | | TUBE, 5.0 X .065 GALV |
| Alcan Attn: Jim Dickson | 6060 Parkland Boulevard | | Cleveland | OH | 44124-4184 | | Delivers A356 High Mag - Ingot to Pierceton, Aural 2 - Ingot to Dowagiac & Clarksville |
| Alcan Automotive | 46555 Mageline Drive | | Novi | MI | 48377 | | 61313 & 61333 |
| Aleris Attn: Greg Donay | PO Box 139 | 368 Garfield Avenue | Coldwater | MI | 49036 | | 383, 380 - sow for Dowagiac, and 380-sow for Clarksville,TN. ADC12,383,380 ingots for Auburn and ADC12 Ingot for Alma |
| Aleris International Inc | PO Box 643431 | | Pittsburgh | PA | 15264-3431 | | ALUMINUM ALLOY 380 INGOT PER |
| Aleris International Inc | PO Box 643431 | | Pittsburgh | PA | 15264-3431 | | ALUMINUM ALLOY 380 SOW PER |
| Aleris International Inc | PO Box 643431 | | Pittsburgh | PA | 15264-3431 | | ALUMINUM ALLOY 383 INGOT PER |
| Aleris International Inc | PO Box 643431 | | Pittsburgh | PA | 15264-3431 | | ALUMINUM ALLOY 383 SOW PER |
| Aleris International Inc | PO Box 643431 | | Pittsburgh | PA | 15264-3431 | | ALUMINUM ALLOY ADC12 INGOT PER |
| Aleris International Inc | PO Box 643431 | | Pittsburgh | PA | 15264-3431 | | ALUMINUM ALLOY ADC12 INGOT PER |
| Aleris International Inc | PO Box 643431 | | Pittsburgh | PA | 15264-3431 | | ALUMINUM ALLOY ADC12 TOLLED |
| Aleris International Inc | PO Box 643431 | | Pittsburgh | PA | 15264-3431 | | TOLLED MATERIAL RETURNED AS |
| Alfe Corporate Group-Alfe Systems | PO Box 951500 | | Cleveland | OH | 44193-0017 | | HEAT TREAT INSTRUMENT |
| Alfe Corporate Group-Alfe Systems | PO Box 951500 | | Cleveland | OH | 44193-0017 | | HEAT TREAT INSTRUMENT |
| Alfe Corporate Group-Alfe Systems | PO Box 951500 | | Cleveland | OH | 44193-0017 | | SEMI-ANNUAL CALIBRATION OF |
| All Phase Electric Supply Co | PO Box 450 | | Lima | OH | 45802 | | SWITCH TS8 9001 SELECTOR |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET "NITROGEN LABEL" |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET (10#) ABC REFILL |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET (ANNUAL ONLY) |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET (ANNUAL SERVICE) |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET 15 MIN.REFILL FOR |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET 20# ABC FOR REFIL |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET 30# CLASS D REFIL |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET 3016 CLASS D EXT. |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET ABC 6 YR MAINT |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET ABC EXTINGUISHER |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET ABC HYDROTEST & |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET ABC REFILL EXT. |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET ANNUAL SERVICE |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET CLASS D PAILS |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET EXTINGUISHER |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET EXTINGUISHER |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET EXTINGUISHER STEM |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET EYE WASH STATION |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET FIRE EXTINGUISHER |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET FIRE EXTINGUISHER |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET FIRE EXTINGUISHER |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET FIRE EXTINGUISHER |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET INDUSTRIOL WHEEL |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET INSPECT & CERTIFY |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET MONTHLY FIRE |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET NEW 10# ABC FIRE |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET NEW 2-1/2# AMEREX |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET REFILL ABC EXT. |
| All Points Fire & Safety | 1750 Harrah Road | | Niles | MI | 49120 | | 2009 BLANKET ROLL OF "NITROGEN |
| All World Machinery Supply | 1301 W Diggins Street | | Harvard | IL | 60033 | | CHILLER TO BE INSPECTED FOR |
| Allen Precision Industries | PO Box 339 | | Asheboro | NC | 27204 | | PART NUMBER: M6S6515 |
| Alliance Plastics | 12660 Collections Center Drive | | Chicago | IL | 60693 | | CAPLUG #70 |
| Alloy Steel Treating Company | PO Box 28 | | Gobles | MI | 49055 | | 2009 BLANKET STEEL TREATING |
| Alma Bolt Company | PO Box 99 | | Alma | MI | 48801 | | ALMA BOLT BIN STOCK |
| Amanda Bent Bolt Co | 9271 Paysphere Circle | | Chicago | IL | 60674 | | ROD, HGR 3817674C1 |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Amanda Bent Bolt Co | 9271 Paysphere Circle | | Chicago | IL | 60674 | | ROD, HGR 3817755C1 |
| American Axle | 1840 Holbrook Avenue | | Detriot | MI | 48212-3488 | | 26059458 |
| American Axle | 1840 Holbrook Avenue | | Detriot | MI | 48212-3488 | | 40051940 |
| American Axle | 1840 Holbrook Avenue | | Detriot | MI | 48212-3488 | | 40051942 |
| American Axle | 1840 Holbrook Avenue | | Detriot | MI | 48212-3488 | | 40051955 |
| American Axle International | Av. Comerciantes 1300, Parqu | | Silao | GTO | 36101 | Mexico | 40060788 |
| American Axle International | Av. Comerciantes 1300, Parqu | | Silao | GTO | 36100 | Mexico | 40051955, 40051957 |
| American Chemical Technologies | 485 E Van Riper Road | | Fowlerville | MI | 48836 | | FR WG 200-D HYDRAULIC FLUID |
| American Chemical Technologies | 485 E Van Riper Road | | Fowlerville | MI | 48836 | | GLYCOL,FR200 HYDRAULIC FLUID |
| American Chemical Technologies | 485 E Van Riper Road | | Fowlerville | MI | 48836 | | WATER GLYCOL HYD. FLUID |
| American Show - Blanchester Plant | 960 Cherry Street | | Blanchester | OH | 45107 | | X61 J3 PO1 10 |
| American Tool Service | 7007 Trafalgar Street | | Fort Wayne | IN | 46803 | | U222 CARRIER-.440"DRILL;3FL |
| Amerigas - Alma 1250 | PO Box 68 | | Ashley | MI | 48806 | | 100# PROPANE CYLINDER |
| Amerigas - Alma 1250 | PO Box 68 | | Ashley | MI | 48806 | | 33# PROPANE CYLINDER |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | 233501-43 PIN LOCATOR |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | 233701-23 RISER A-1 |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | BUBBLER TUBE ASSEMBLY |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | COLLET, TAP ER20 x 1/4" |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | DRILL, M-M PORT JB-070604-08 |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | DRILL,TL#19 KK & LL PORT |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | EP2-8.2 M-PORT DRILL |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | EP2-8.3 N-PORT DRILL |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | EP2-8.4R JB-070604-01 REGRIND |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | HOLDER, EP2-7.1 |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | INSERT,CCGT 060204FN-ALU |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | INSERT,PRO-2681-1D |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | INSERT,PRO-2681-2D |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | INSERT,PRO-2681-3D |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | INSERT,PRO-2681-6D PCD |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | INSERT,PRO-2745-ID PCD 20DEG |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | MILL STRADDLE, BLADES |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | PISTON BORE FINISHER, PADDED |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | RACK BOOT OD & GROOVE |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | RACK BORE FINISHER |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | RACK BORE TOOL-REPAIR |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | SLEEVE TECHNIKS 20MM TO 12MM |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | SLEEVE, TECHNIKS 20MM - 8MM |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | SLEEVE, TECHNIKS 20MM - 8MM |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | SPIKE MT. FINISHER |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | SUPER COOL MICRO BUBBLER |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | SUPER COOL MICRO BUBBLER |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | TRIBOS EXT, SHUNK 20MM-12MM |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | TRIBOS EXT, SHUNK 20MM-8MM |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | VALVE BORE BURNISHER |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | VALVE BORE FINISHER |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | VALVE BORE ROUGHER |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | YOKE BORE FINISHER |
| Amg Technologies Inc | 4045 Homestead | | Howell | MI | 48843 | | YOKE BORE FORM ,PCD |
| ANX | 2000 Town Center | Suite 2050 | Southfield | MI | 48075 | | Annual service charge to provide a secure communication tunnel for transmission of EDI data with all customers |
| Apmg - Ingot Sales | Alcan Products Corp | 22626 Network Place | Chicago | IL | 60673-1226 | | AURAL 2 PER SPECIFICATIONS |
| Arrow Pest Control | PO Box 515 | | Plymouth | IN | 46563 | | THIS IS A BLANKET ORDER FOR |
| Arrow Tool Die & Eng Company | PO Box 305 | | Union Pier | MI | 49129 | | G25GCC19 DET CORE BLADE |
| Arrow Tool Die & Eng Company | PO Box 305 | | Union Pier | MI | 49129 | | G25GCC19 DETB-1 BUSHING |
| Arrow Uniform | PO Box 1248 | | Taylor | MI | | | Washes work uniforms |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 02003199 5 X 20 SLEEVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0203201 8 MM X 20 MM SLEEVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0203201 8 X 20 SLEEVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0203204 14 MM X 20 MM SLEEVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0203205 16 X 20 SLEEVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0203205 16MM X 20MM SLEEVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 02035880 18 X 85 TRIBOS 40 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0203668 32MM X 101.6MM 40 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0203930 20 X 64 HYDRAULIC 40 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0203930 20MM X 64MM 40 V-FLG. |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0203987 25 MM X 80 MM 50 V-FLG |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0203988 32MM X 81 MM 50 V-FLG |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0204050 18X90 HYDRAULIC |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0204321 8 MM X 32 MM SLEEVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0204322 10 MM X 32 MM SLEEVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0204327 20 MM X 32 MM SLEEVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0204328 25 MM X 32 MM SLEEVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0205486 20 X 80 HYDRAULIC |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0205619 20 X 150 TRIBOS |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0207205 16 MM X 20 MM |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0207325 16 X 32 SLOTTED |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0233337 25 X 105 TRIBOS HSK63A |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 0233338 32X110 TRIBOS HSK63A |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 05570-429 9/16 X ER 32 COLLET |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 05592 M6 X ER 32 COLLET |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 05592 M6 X ER32 COLLET |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 05592 M6XER32 TAP COLLET |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 05600 M8 X ER 32 COLLET |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 05600 M8 X ER 32 COLLET |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 05604 M12 X ER 32 COLLET |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 100 D DRAWER DIVIDERS |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 22255 ER 32 X 4" 40 V-FLG |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 22255 ER32 X 4" 40 V-FLG |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 22311 ER 32 X 4" 50 V-FLG |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 343-09 REWORK TO INCLUDE 30 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 343-21-R (D3) RENEW DATUM |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 343-21-R CUTTING TOOL DATUM |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 343-29-ALT (D-3) ALTER DANDIA |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 486-13 92.2/52.00MM 4-FL |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 486-18 55.65MM INSERTED HOLLOW |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 80 D DRAWER DIVIDERS P#50317 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 810404/000226 32MM 50 V-FLG |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 810404 _000214 32X110 DANDIA |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 810404 _012006 32 X 110 DANDIA |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 93.02.045.001 1" PILOT X 4" |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | 93.05.008.006 ER32 X 100 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | ALTER SHANK ON DEGATE MILLS |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | Bellows Bead Interpolation |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | Bellows Bead Spotface |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | CNC100396-R |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | CUTTING TOOL DATUM D (UNIMERCO |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | CUTTING TOOL DATUM FINISHER |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | CUTTING TOOL M10 X 1 THREAD |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | CUTTING TOOL M10 X 1 THREAD |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | CUTTING TOOL PINION COUNTER- |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | CUTTING TOOL SPIKE MOUNT |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | CUTTING TOOL VALVE BORE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | CUTTING TOOL YOKE BORE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | Datum D |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | SHOWA PISTON FINISHER |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | SLEEVE 0207321 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | SLEEVE 0207321 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | Spike Mt cutting Tool |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #10 27.5/29.0/34.0/37.0/ |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #10-06 9.018/10.029/15.0 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #10-07 1315800408 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #11 31.979 ADJUSTABLE/ |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #12 38.008/39.50/44.00 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #12A 37.0/50.0 MM 3 FLUTE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #12B 42.0 MM SC GROOVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #14 7.00/8.00 MM 15.0 MM |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #15 7.00/8.00 MM 15.00 MM |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #16 31.50/33.5/39.0 MM 30 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #17 25.0 MM SC 3 FLUTE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #18 6.75 MM SC STEP DRILL |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #19 4.70/6.50/11.0/14.0 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #20-01 RACK BORE START |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #21 40/46.5/52.5/60 MM 3 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #21B 71.0/120.0 MM 2 + 2 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #22 18.50/26.050 MM 3 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #23 18.969/46.987 MM 3 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #24 E2061745-M8 M8X1.25 2 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #25 R390 032A25 36L |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #26 E2061745-M6 M6 X 1.00 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #27 E2166745-M12X1 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #28 M14 X 1 6H NET FLOW |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #29 4110001211 M20X1.50 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #3 10.30/28.00 MM SC STEP |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #4 11.10/28.00 MM SC STEP |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #5 18MM PROFILE SC 3 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #6 52.0 MM INSERTED RO. |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #6A TCGW 438 PCD TIPPED |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #8 20.00MM SE 3 FLUTE END |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL #9 33.00 MM SC 3-FLUTE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL 17 14.00/9.28 MM SC STEP |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL 19 14.00/10.00/7.467 MM |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL 25 12.0/7.455 MM SC STEP |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL TCGX 3 (2.5)2-AL-1810 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#0215918 32 X 90 TRIBOS |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#1 5.6/8.55/13.0/16MM SC |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#10-01 SPIKE MOUNT 28.0 MM |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#10-02 YOKE BORE ROUGHER |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#10-03 YOKE BORE GROOVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#10-04 YOKE BORE FINISH |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#10-05 M6 X 1 TAP DRILL |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#10-08 4110001211 M20X1.50 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#10-09 YOKE BORE/RACK BORE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#20-02 RACK BORE 27.75MM |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#20-04 STEERING VALVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#20-05 STEERING VALVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#20-06 STEERING VALVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#20-07 STEERING VALVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#20-08 DATUM H&G FINISH |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#20-09 M6 TAP DRILL 5.05MM |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#20-10 STEERING VALVE |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#20-11 1315800408 M6X1 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#20-12 RA245 050A32-12M |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#20-12.5 R245 12T3EW CD10 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#30-01 SERVO VALVE ROUGH |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#30-02 SERVO VALVE ROUGH |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#30-03 SERVO VALVE DATUM |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#30-04 M8 TAP DRILL 6.80MM |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#30-05 1315800508 M8X1.25 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#30-06 RA590 076R25A 11M |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#30-06.5 R590 1105H PR2 |
| Art Kuhn Company Inc | 444 Laskey Rd | Suite P | Toledo | OH | 43612-3478 | | TOOL#99-01 TCGX 3(2.5)2 |
| Autodesk Inventors Series/Hagerman Associates | 505 Sunset Drive | | Mt. Zion | IL | 62549 | | Version upgrades and technical support of Autdesk CAD software |
| Automotive Component Holdings | 1700 Rotunda Drive | | Dearborn | MI | 48120-1168 | | RFXS4C 3550 AC |
| Automotive Component Holdings | 1700 Rotunda Drive | | Dearborn | MI | 48120-1168 | | VP8C3C358AA |
| B&L Information Systems | 4707 Rambo Road | | Bridgeman | MI | 49106 | | Annual support maintenance for B&L ERP system, which is business system used to run Contech |
| BASF | 100 Campus Drive | | Florham Park | NJ | 7932 | | 9:1 blended Ratio, U32CD325B (Emulsion) U32KD326 (Paste) to Albermarle |
| Bcs Metal Prep Llc | PO Box 403639 | | Atlanta | GA | 30384-3639 | | bc1524k1000 drawn down to |
| Beck Aluminum | PO Box 200638 | | Pittsburg | PA | 15251-0638 | | ALUMINUM ALLOY A356.1(S) INGOT |
| Beck Aluminum Corp. Attn: David Chodos | 300 Allen Bradley Drive | | Mayfield Hts. | OH | 44124 | | A356.1 (S) - Ingot for Clarksville, TN |
| Blackberry/Research in Motion | 295 Phillip Street | | Waterloo | ON | N2L 3W8 | Canada | Technical support and version upgrades for the Blackberry hand held devices. |
| BMW | Bayerische Motoren Werke AG 80788 | | Muchen | Deutschland | | Germany | 6770979 |
| BMW | Bayerische Motoren Werke AG 80788 | | Muchen | Deutschland | | Germany | 6770980 |
| BMW | Bayerische Motoren Werke AG 80788 | | Muchen | Deutschland | | Germany | 6773238 |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| BMW | Bayerische Motoren Werke AG 80788 | | Muchen | Deutschland | | Germany | 6773239 |
| BMW | Bayerische Motoren Werke AG 80788 | | Muchen | Deutschland | | Germany | 7153729 |
| BMW | Bayerische Motoren Werke AG 80788 | | Muchen | Deutschland | | Germany | 7153730 |
| BMW | Bayerische Motoren Werke AG 80788 | | Muchen | Deutschland | | Germany | 67747382 |
| Bohl Crane Inc | 534 W Laskey Rd | | Toledo | OH | 43612 | | REPAIR OF REMOTE X53552 |
| Bond Fluidaire Inc | 5506 36th Street S E | | Grand Rapids | MI | 49512 | | FILTER EXCELON MODULAR SYSTEM |
| Bond Fluidaire Inc | 5506 36th Street S E | | Grand Rapids | MI | 49512 | | FILTER EXCELON MODULAR SYSTEM |
| Bond Fluidaire Inc | 5506 36th Street S E | | Grand Rapids | MI | 49512 | | PICD-2552/8 P.O.C.V |
| Bond Fluidaire Inc | 5506 36th Street S E | | Grand Rapids | MI | 49512 | | VALVE ASCO 8262G202T |
| Bond Fluidaire Inc | 5506 36th Street S E | | Grand Rapids | MI | 49512 | | VALVE DG4V3S2AMFTWLB560 |
| Bond Fluidaire Inc | 5506 36th Street S E | | Grand Rapids | MI | 49512 | | VALVE DG4V3S2AMFTWLB560 |
| Borg Warner | 15545 Wells Highway | | Seneca | SC | 29678 | | 5401125001 |
| Brammall Supply Company | PO Box 396 | | Benton Harbor | MI | 49023-0396 | | COOL TUBE 193.211 |
| Brammall Supply Company | PO Box 396 | | Benton Harbor | MI | 49023-0396 | | GAGE 1/8 NPT BACK MOUNT |
| Brammall Supply Company | PO Box 396 | | Benton Harbor | MI | 49023-0396 | | PLUG 1/4" PRESSURE W/ 7/8" |
| Brammall Supply Company | PO Box 396 | | Benton Harbor | MI | 49023-0396 | | PULL STUD B30 45 DEGREE |
| Brammall Supply Company | PO Box 396 | | Benton Harbor | MI | 49023-0396 | | T BOLT 1-7/8-9X5 LARGE WM |
| Buhlerprince Inc | Department 7030 | | Carol Stream | IL | 60122-7030 | | #0060 D 010 BH4HC HYDAC |
| Buhlerprince Inc | Department 7030 | | Carol Stream | IL | 60122-7030 | | FILTER ELEMENT VICKERS |
| Buhlerprince Inc | Department 7030 | | Carol Stream | IL | 60122-7030 | | POWER SUPPLY SOLA SDNS-24-100P |
| Buhlerprince Inc | Department 7030 | | Carol Stream | IL | 60122-7030 | | PT# 340953 LINEAR DOOR BELTING |
| Buhlerprince Inc | Department 7030 | | Carol Stream | IL | 60122-7030 | | VALVE F6DG4V32AMUB660EN21 |
| Busche Workholding | 2125 Reliable Parkway | | Chicago | IL | 60686 | | 10% DOWN/NET 60 DAYS |
| Busche Workholding | 2125 Reliable Parkway | | Chicago | IL | 60686 | | Epsilon II OP10/20 CNC Fixture |
| Busche Workholding | 2125 Reliable Parkway | | Chicago | IL | 60686 | | Epsilon II OP30/40 CNC Fixture |
| Busche Workholding | 2125 Reliable Parkway | | Chicago | IL | 60686 | | OUT BOADR HSG OP#10/#20 FIX |
| Busche Workholding | 2125 Reliable Parkway | | Chicago | IL | 60686 | | U222-DET.52A-EJECTOR SQ. PIN |
| Buyrite Total Property Maintenance | And Supply | 7146 East - 1000 North | Syracuse | IN | 46567 | | JANITORIAL CLEANING FOR 2009 |
| Byteware | 9440 Double R Boulevard | Suite B | Reno | NV | 89521 | | Annual support and upgrade agreement for application to provide immediate notification of AS400 I-Series failure. Supports corporate ERPsystem. |
| C & H Stamping Inc | 205 O'Brien Road | | Jackson | MI | 49201 | | PLATE 86589923 |
| C & H Stamping Inc | 205 O'Brien Road | | Jackson | MI | 49201 | | ROD, HGR 3819475C1 |
| C & H Stamping Inc | 205 O'Brien Road | | Jackson | MI | 49201 | | SUPPT, TAIL 3811170C1 |
| C.B. Dekome | 2 Sweet Street Ne | Post Office Box 2349 | Grand Rapids | MI | 49501 | | STONE, Mtd R B135 1/4 SHANK |
| Cana-Datum Moulds Ltd | 55 Goldthorne Avenue | | Etobicoke | ON | M82 557 | Canada | 2815202-002-E265-JAN 5,2009 |
| Cana-Datum Moulds Ltd | 55 Goldthorne Avenue | | Etobicoke | ON | M82 557 | Canada | ANVILOY METAL SAVERS ON SLIDE |
| Cana-Datum Moulds Ltd | 55 Goldthorne Avenue | | Etobicoke | ON | M82 557 | Canada | RAW MATERIAL AND COMPONENTS |
| Cana-Datum Moulds Ltd | 55 Goldthorne Avenue | | Etobicoke | ON | M82 557 | Canada | RAW MATERIAL AND COMPONENTS |
| Cana-Datum Moulds Ltd | 55 Goldthorne Avenue | | Etobicoke | ON | M82 557 | Canada | REF#6097 REV 4 2 CAVITY DCD |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | 2009 BLANKET (#1006332) DI |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | 2009 BLANKET (#1006332) DI |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | 2009 BLANKET (#1006332) RENTAL |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | 2009 BLANKET (#1006332) SALT |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | 2009 BLANKET (#1634441) RENTAL |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | 2009 BLANKET (#1634441) SALT |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | 2009 BLANKET (#1634441)DELIVER |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | 2009 BLANKET (#1634442) DI |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | 2009 BLANKET (#164441) DI |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | 2009 BLANKET (#1685651) FILTER |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | 2009 BLANKET (#1685651) RENTAL |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | 2009 BLANKET (#1685651) SALT |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | 2009 BLANKET( 20" CP5BB INLINE |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | 2009 BLANKET RENTAL |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | 2009 SERVICE FEE |
| Canney'S Culligan Of Kalamazoo Inc | 3712 Miller Road | | Kalamazoo | MI | 49001 | | LATE FEES |
| Carl Zeiss Imt Corporation | Nw 7241 | PO Box 1450 | Minneapolis | MN | 55485-7241 | | 10% UPON INSTALLATION - N15 |
| Carl Zeiss Imt Corporation | Nw 7241 | PO Box 1450 | Minneapolis | MN | 55485-7241 | | 70% UPON DELIVERY - N30 |
| Carolina Fire Control | PO Box 1090 | | Concord | NC | 28026 | | PAINT BOOTH |
| Castool Tooling Systems | 2 Parratt Road | | Uxbridge | ON | L9P 1R1 | Canada | Provac 3000,flow actuated vac |
| Castool Tooling Systems | 2 Parratt Road | | Uxbridge | ON | L9P 1R1 | Canada | Provac 3000,flow actuated vac |
| Castool Tooling Systems | 2 Parratt Road | | Uxbridge | ON | L9P 1R1 | Canada | Provac 3000,flow actuated vac |
| Castool Tooling Systems | 2 Parratt Road | | Uxbridge | ON | L9P 1R1 | Canada | Provac 3000,flow actuated vac |
| Castool Tooling Systems | 2 Parratt Road | | Uxbridge | ON | L9P 1R1 | Canada | Shot Ring Pliers CasTool |
| Cd Capital | 4404-A Stuart Andrew Boulevard | | Charlotte | NC | 28217 | | Minolta C450 Digital Networked Copier, Muratec F-320 Fax System for Albe |
| Cd Capital | 4404-A Stuart Andrew Boulevard | | Charlotte | NC | 28217 | | Sharp AR-M355N Digital Networked Copier for Albemarle |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Cd Captial | 4404-A Stuart Andrew Boulevard | | Charlotte | NC | 28217 | | 75060872 |
| Cd Captial | 4404-A Stuart Andrew Boulevard | | Charlotte | NC | 28217 | | 311805167 |
| Charter Steel | PO Box 88518 | | Milwaukee | WI | 53288-0518 | | BAR HOT ROLL CHQ 1524 |
| Charter Steel | PO Box 88518 | | Milwaukee | WI | 53288-0518 | | BAR HOT ROLL CHQ 1541 1-1/16 |
| Charter Steel | PO Box 88518 | | Milwaukee | WI | 53288-0518 | | BAR HOT ROLL CHQ 1541 1-1/8 |
| Charter Steel | PO Box 88518 | | Milwaukee | WI | 53288-0518 | | BAR HOT ROLLED CHQ 1524 13/16 |
| Charter Steel | PO Box 88518 | | Milwaukee | WI | 53288-0518 | | HOT ROLLED BAR MOD. 1524 781 |
| Charter Steel | PO Box 88518 | | Milwaukee | WI | 53288-0518 | | ROD HR CHQ 1541 .468 |
| Charter Steel | PO Box 88518 | | Milwaukee | WI | 53288-0518 | | SAE 1045 CHQ BAR .500 |
| Charter Steel | PO Box 88518 | | Milwaukee | WI | 53288-0518 | | SAE 1045 CHQ BAR 17/32 |
| Charter Steel | PO Box 88518 | | Milwaukee | WI | 53288-0518 | | SAE 1541 .687 CHQ FINE KILLED |
| Charter Steel | PO Box 88518 | | Milwaukee | WI | 53288-0518 | | SAE 1541 STEEL |
| Chem-Trend Limited Partnership | Lock Box #22002 | 22002 Network Place | Chicago | IL | 60673-1220 | | CHEM TREND PL-474-C FR P/LUBE |
| Chem-Trend Limited Partnership | Lock Box #22002 | 22002 Network Place | Chicago | IL | 60673-1220 | | CHEM TREND RAL-780 DIE LUBE |
| Chem-Trend Limited Partnership | Lock Box #22002 | 22002 Network Place | Chicago | IL | 60673-1220 | | CHEM TREND RDL-5002 BEESWAX |
| Chem-Trend Limited Partnership | Lock Box #22002 | 22002 Network Place | Chicago | IL | 60673-1220 | | PLUNGER LUBE RPL 101 |
| Chiron America Inc | PO Box 60459 | | Charlotte | NC | 28278-0459 | | PANASONIC 6V LITHIUM BATTERY |
| Chrome East | 5113 Piper Station Drive Suite 206 | | Charlotte | NC | 28277 | | 3664079c2 |
| Chrome East | 5113 Piper Station Drive Suite 206 | | Charlotte | NC | 28277 | | a04-19856-000 |
| Ciber | 4215 Edison Lake Parkway | Suite 300 | Mishawaka | IN | 46545 | | I-Series AS400 Server, hardware maintenance agreement |
| Cignys | General Accounting Office | 68 Williamson St | Saginaw | MI | 48601 | | 602 ST#2B 33560313 BUSHPLATE |
| Cignys | General Accounting Office | 68 Williamson St | Saginaw | MI | 48601 | | Modify two base plates with |
| Cignys | General Accounting Office | 68 Williamson St | Saginaw | MI | 48601 | | PART: CON-603 OPP-20 GETRAG |
| CIP Group / Capital Markets | 505 Fifth Avenue, Floor 11 | | New York | NY | 10017 | | Interest rate cap hedging contract. |
| CIP Group / Capital Markets | 505 Fifth Avenue, Floor 11 | | New York | NY | 10017 | | Interest rate floor hedging contract. |
| Cisco SmartNet/CDW | 200 N. Milwaukee Avenue | | Vernon Hills | IL | 60040 | | Technical support/hardware exchange agreement for networking equipment |
| Cit Technology | 21146 Network Place | | Chicago | IL | 60673-1211 | | 900-0112215-000 |
| Cit Technology | 21146 Network Place | | Chicago | IL | 60673-1211 | | 900-0123598-000 |
| Citicapital | PO Box 6229 | | Carol Steam | IL | 60197-6229 | | AF82F00754, AD82D00755 |
| Citicapital | PO Box 6229 | | Carol Steam | IL | 60197-6229 | | AF82F00753 |
| Citicapital | PO Box 6229 | | Carol Steam | IL | 60197-6229 | | AF82F00756, AF82F00757 |
| Clark Technical Systems Group Inc | 21 Marcus Street Sw | | Grand Rapids | MI | 49548 | | ACR 1 # U58313RBE 616-827-1504 |
| Clarksville Gas & Water Department | PO Box 387 | 2215 Madison Street | Clarksville | TN | 37041-0387 | | Gas and water for Clarksville |
| Consolidated Controls Company | 6195 Belmont Avenue | | Belmont | MI | 49306 | | 2009 BLANKET $80.00/PER MAN |
| Consolidated Controls Company | 6195 Belmont Avenue | | Belmont | MI | 49306 | | 2009 BLANKET &.75/PER MILE TO |
| Constellation NewEnergy Gas Division | | | | | | | Gas for Piercton |
| Consumers Energy | One Energy Plaza | | Jackson | MI | 49021-2276 | | Electric for Alma |
| Contech Auburn | 1200 Power Drive | | Auburn | IN | 46706 | | TEAM QUALITY SERVICES |
| Continental Carbonic Products Inc | Dept 5105 | | Carol Stream | IL | 60122-5105 | | DRY ICE PELLETS |
| Continental Carbonic Products Inc | Dept 5105 | | Carol Stream | IL | 60122-5105 | | FORCE MAJEURE |
| Continental Carbonic Products Inc | Dept 5105 | | Carol Stream | IL | 60122-5105 | | SURCHARGE |
| Continental Midland | 1585 Paysphere Circle | | Chicago | IL | 60674 | | 6 772 713 BOLT M8-1.25X28 |
| Continental Midland | 1585 Paysphere Circle | | Chicago | IL | 60674 | | 6 772 713 BOLT M8-1.25X28 |
| Continental Midland | 1585 Paysphere Circle | | Chicago | IL | 60674 | | 6 772 714 BOLT M10-1.5X30 |
| Continental Midland | 1585 Paysphere Circle | | Chicago | IL | 60674 | | 6 772 714 BOLT M10-1.5X30 |
| Continental Midland | 1585 Paysphere Circle | | Chicago | IL | 60674 | | PART#9009023412 GETRAG |
| Continental Midland | 1585 Paysphere Circle | | Chicago | IL | 60674 | | PART#9009023712 GETRAG |
| Covington Box & Packaging | 950 W Union Street | | Waterloo | IN | 46793 | | CARDBOARD BOX 48 X 35 X 28 |
| Crane America Services | 88048 Expedite Way | | Chicago | IL | 60695-0001 | | 10% DUE NET 30 |
| Cross Company | PO Box 601855 | | Charlotte | NC | 28260-1855 | | 02-137424-2 4525V42A17 1BB22R |
| Cross Company | PO Box 601855 | | Charlotte | NC | 28260-1855 | | F772TC1515323232 X 91" OAL FOR |
| Cross Company | PO Box 601855 | | Charlotte | NC | 28260-1855 | | F772TC1515323232 X 96" OAL FOR |
| Cross Company | PO Box 601855 | | Charlotte | NC | 28260-1855 | | FILTER ELEMENT |
| Cross Company | PO Box 601855 | | Charlotte | NC | 28260-1855 | | FITTING 12-1/2F50G-SS |
| Cross Company | PO Box 601855 | | Charlotte | NC | 28260-1855 | | REF. QUOTE 9954366 UDR-24-2 |
| Crs Polska Sp. Z.O.O. | Ul Wiejska 52 | | Pl/44-100 Gliwice | | | Poland | CRS-SORTING/SEND SIGNED COPY |
| Crs Polska Sp. Z.O.O. | Ul Wiejska 52 | | Pl/44-100 Gliwice | | | Poland | Sort 2142 misplaced ports |
| Crystal Pure Water Inc | 1211 Michigan Ave | | St Louis | MI | 48880 | | 5 GALLON BOTTLED WATER |
| Crystal Pure Water Inc | 1211 Michigan Ave | | St Louis | MI | 48880 | | BOTTLE DEPOSIT |
| Culligan | Nw 5120 PO Box 1450 | | Minneapolis | MN | 55485-5120 | | 2009 BLANKET BOTTLE DEPOSIT |
| Culligan | Nw 5120 PO Box 1450 | | Minneapolis | MN | 55485-5120 | | 2009 BLANKET BOTTLED WATER |
| Culligan | Nw 5120 PO Box 1450 | | Minneapolis | MN | 55485-5120 | | 2009 BLANKET CUPS (7 OZ.) PER |
| Culligan | Nw 5120 PO Box 1450 | | Minneapolis | MN | 55485-5120 | | 2009 BLANKET SERVICE FEE |
| Culligan | Nw 5120 PO Box 1450 | | Minneapolis | MN | 55485-5120 | | 2009 BLANKET WATER COOLER (13) |
| Custom Mold | 9780 S Franklin Drive | | Franklin | WI | 53132-8853 | | TUBE,BUBBLER HF250T-36 36L |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| D.L. Gallivan, Inc | 2160 Fairfield Road | | Portage | MI | 49002 | | KM-5035 for Dowagiac |
| D.L. Gallivan, Inc | 2160 Fairfield Road | | Portage | MI | 49002 | | KM-5050 for Portage |
| Delcam Inspect/Axsts | 29627 West Tech Drive | | Wixom | MI | 48393 | | CMM Software |
| Delphi Polska | Towarowa 6, 43-100 Tychy | | Slaskia | | | Poland | 5540025505 |
| Delphi Polska | Towarowa 6, 43-100 Tychy | | Slaskia | | | Poland | 5540028085 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | 26060491 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | 26063969 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | 26072123 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | 26133284 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | 26136479 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | 26137534 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | 26075811, 26063655, 26086230, 26086252 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | 5686815, 7800715, 7810890, 7812145, 7844509, 26025777, 26031034, 26044546, 26079754, 26083774, 26114621, 26124849 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | SAG90I4326 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | SAG90I5531 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | SAG90I5532 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | SAG90I5588 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | SAG90I5613 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | SAG90I5848 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | SAG90I5942 |
| Delphi Saginaw | 3900 E. Holland Road | | Saginaw | MI | 48601-9494 | | SAG90I6289 |
| Deway Llc | PO Box 1728 | | Albemarle | NC | 28002 | | PCD Warehouse Lease |
| D-M-E Company | Dept Lockbox #78242 | PO Box 78000 | Detroit | MI | 48278-0242 | | HFC 18181 NIPPLE CASCADE |
| Dowagiac Auto Service | 57748 M-51 South | | Dowagiac | MI | 49047 | | 2009 BLANKET CAR SERVICE & |
| DTR | 320 Snider Road | | Bluffton | OH | 45817 | | 70-149, 70-150, 70-151 |
| DWWS | 260 Lane 650BB | | Snow Lake | IN | 46737 | | Sales Commision Contract |
| Ellison Technologies | Nw 5753 PO Box 1450 | | Minneapolis | MN | 55485-5753 | | 10% UPON INSTALLATION - N30 |
| Ellison Technologies | Nw 5753 PO Box 1450 | | Minneapolis | MN | 55485-5753 | | 80% UPON DELIVERY - N30 |
| Enterprise Automotive Systems | 21455 Hover Road | | Warren | MI | 48089 | | 12600022-23 |
| Exfil | 4110 S 9th Street | | Kalamazoo | MI | 49009-8120 | | FILTER FURNACE DUST COLLECTORS |
| F. S. Sperry Co Inc | 1907 Vanderhorn | | Memphis | TN | 38134 | | QUOTE # N08-055 R-1 REBUILD |
| Fanuc Robotics America Inc | Drawer #5739 | PO Box 79001 | Detroit | MI | 48279-5739 | | FANUC 1M FIBER OPTIC CABLE |
| Fanuc Robotics America Inc | Drawer #5739 | PO Box 79001 | Detroit | MI | 48279-5739 | | FUSE XGMF-10784 #LM32C |
| Fastenal | PO Box 978 | | Winona | MN | 559870978 | | BANDSAW 149 X .5 X.025 14 DIE+ |
| Fastenal | PO Box 978 | | Winona | MN | 559870978 | | DIE SPOTTING BLUE |
| Fastenal | PO Box 978 | | Winona | MN | 559870978 | | FUSE FRN-R-10 BUSS |
| Final Touch | 6289 S Mission Rd | | Mt Pleasant | MI | 48858 | | hand towles for ele. dispenser |
| Final Touch | 6289 S Mission Rd | | Mt Pleasant | MI | 48858 | | JANITORIAL/ CLEANING SERVICE |
| Final Touch | 6289 S Mission Rd | | Mt Pleasant | MI | 48858 | | WINDOW CLEANING |
| Fineline Designs | PO Box 235 | | Croswell | MI | 48422 | | 10% UPON ACCEPTANCE AT CONTECH |
| Fineline Designs | PO Box 235 | | Croswell | MI | 48422 | | ACCEPTANCE TO SHIP TO CONTECH |
| Fineline Designs | PO Box 235 | | Croswell | MI | 48422 | | Credit for Contech supplied |
| Fineline Designs | PO Box 235 | | Croswell | MI | 48422 | | Credit for Contech supplied |
| Fineline Designs | PO Box 235 | | Croswell | MI | 48422 | | DATA COLLECTION COMPUTER FOR |
| Fineline Designs | PO Box 235 | | Croswell | MI | 48422 | | FINAL ACCEPTANCE CRITERIA: |
| Fineline Designs | PO Box 235 | | Croswell | MI | 48422 | | UPON ACCEPTANCE AT FINELINE |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | 6YMABC,20# 6-YEAR INSPECTION |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | BAND, REPLACEMENT PART |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | BAND,REPLACEMENT PART |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | BATTERY.6V/5A EMERGENCY LIGHT |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | BOOTS,HAZMAT WCH-2400-9002XL |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | COVERALL,PE-COATED(WCHU1130XL) |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | E-LIGHT REPAIR LABOR |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | EMERGENCY LIGHT INSTALLATION |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | EXTING, MONTHLY INSPECTION |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | EXTINGUISHER INSTALLATION CHG |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | EYE WASH, CHECK-CLEAN-INSPECT |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | GLOVES,NITRILE (WCH-2418-10) |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | HANDLE REPAIR LABOR |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | HANDLE,REPLACEMENT PART |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | HOOK-EYE,EXTINGUISHER HANGER |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | HTHP,HYDRO-TEST HI-PRES C02 |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | LIGHTS, MONTHLY INSPECTION |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | PAD,16X20 OIL ABSORBANT |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | PILLOW,10X10 OIL ABSORBANT |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | R20A/20#ABC RECHARGE |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | RC5x/5#CO2 RECHARGE |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | SOCK,3X36 OIL ABSORBANT |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | SPILL KIT INSPECTION |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | SPILL KIT REFILL LABOR CHG |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | SQUEEGE,24" W/HANDLE REM6624 |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | VALVE STEM REPLACEMENT LABOR |
| Fire Protection Inc | PO Box 327 | | Auburn | IN | 46706 | | VALVE,STEM (REPLACEMENT PART) |
| Fischer-Canada | 190 Frobisher Drive | | Waterloo | ON | N2V 2A2 | Canada | CTL, 2.25 x 0.049" x8.0" T304L |
| Fischer-Canada | 190 Frobisher Drive | | Waterloo | ON | N2V 2A2 | Canada | CTL, 3.25 x.049" x0.25"L T304L |
| Fischer-Canada | 190 Frobisher Drive | | Waterloo | ON | N2V 2A2 | Canada | CTL, 3.5 x .049x12.0" T304L |
| FlowWorks/Dasi Solutions | 675 Orchard Lake Road | | Pontiac | MI | 48341 | | Fluid-flow simulation and thermal analysis program embedded within SolidWorks software |
| Ford | 1650 Kendale Blvd | | East Lansing | MI | 48823 | | 5M6G -6019CA |
| Ford | PO Box 685 | | Dearborn | MI | 48125-0685 | | 7L1W3B210AD |
| Ford | PO Box 685 | | Dearborn | MI | 48125-0685 | | 7L2W4A028AB |
| Ford | PO Box 685 | | Dearborn | MI | 48125-0685 | | BS9L3W3A412AA |
| Ford | PO Box 685 | | Dearborn | MI | 48125-0685 | | RF1L2C 3550 HA |
| Fort Wayne Anodizing | PO Box 12709 | | Fort Wayne | IN | 46864 | | ANODIZE GREEN 5 PC OF GMT 900 |
| Fort Wayne Anodizing | PO Box 12709 | | Fort Wayne | IN | 46864 | | ANODIZE RED 5 GMT 900 PARTS |
| Fort Wayne Anodizing | PO Box 12709 | | Fort Wayne | IN | 46864 | | DOUBLE IMPREGNATION 10PC GMT 9 |
| Four Seasons Landscape Inc | 1695 N Main Street | | Auburn | IN | 46706 | | 2008 SNOW REMOVAL INCLUDING |
| Freedom Finishing | 2755 Meadowbrook | | Benton Harbor | MI | 49022 | | E-COAT END HEADS |
| Freedom Finishing | 2755 Meadowbrook | | Benton Harbor | MI | 49022 | | E-COAT END HEADS |
| Freedom Finishing | 2755 Meadowbrook | | Benton Harbor | MI | 49022 | | NATURAL GAS FUEL SURCHARGE |
| Freedom Finishing | 2755 Meadowbrook | | Benton Harbor | MI | 49022 | | NATURAL GAS SURCHARGE |
| Freudenburg - Nok | Box 73229 | | Chicago | IL | 60673 | | #6776393 |
| Freudenburg - Nok | Box 73229 | | Chicago | IL | 60673 | | #6776393 BUSHING |
| Freudenburg - Nok | Box 73229 | | Chicago | IL | 60673 | | 1S7G-6700-AC SEAL ASSY-ENGINE |
| Fuchs Lubricants Co | 1000 Paysphere Circle | | Chicago | IL | 60674 | | ECOCOOL 711 |
| G&W Equipment Inc | 600 Lawton Road | | Charlotte | NC | 28216 | | Fork Lifts for Albe |
| Galaxy Machine & Retrofit | 7675 Cochlin Drive | | Brighton | MI | 48116 | | REMANUFACTURE OF PN-96 T-3903 |
| Garrison Service Company | 6150 Cockrill Bend Circle | | Nashville | TN | 37209 | | 1 x Toyota 7BWS142L04 Fork lift. 4 x Toyota 7FGCU25 Fork Lift |
| Gates Corporation | PO Box 102036 | | Atlanta | GA | 30368-2036 | | HOSE |
| Gates Corporation | PO Box 102036 | | Atlanta | GA | 30368-2036 | | HOSE 2.25ID RADIATOR |
| GE Capital | 2422 North Viridian | | South Bend | IN | 46628 | | PPK7204471 |
| General Motors | 300 Renaissance Center | | Detroit | MI | 48265 | | contract number F7L00016 |
| Geometric Americas Inc | Drawer #17450 | PO Box 79001 | Detroit | MI | 48279-1745 | | OVERSEAS DRAFTING USING |
| Getrag | 1848 Getra Parkway | | Newton | NC | 28658 | | 7900015603 |
| Getrag | 1849 Getra Parkway | | Newton | NC | 28659 | | 2500245402 |
| Gh Tool & Mold Inc | PO Box 798125 | | St Louis | MO | 63179-8000 | | Refurb LH7 |
| Gh Tool & Mold Inc | PO Box 798125 | | St Louis | MO | 63179-8000 | | RH 8 Det 5 Cover Cavity |
| Gh Tool & Mold Inc | PO Box 798125 | | St Louis | MO | 63179-8000 | | RH 8 Ejector Insert Det 133 |
| Gkn Sinter Metals | One Tom Mix Drive | | Duboiso | PA | 15801 | | 26108500 SPACER BUSHING |
| Grand Northern Products Ltd | PO Box 79001 Drawer # 5714 | | Detroit | MI | 48279-5714 | | FILTER ASSEMBLY WITH BLANKET |
| Graybar Electric | PO Box 403052 | | Atlanta | GA | 30384 | | HMN9026 MOTOROLA MICROPHONES |
| Graybar Electric | PO Box 403052 | | Atlanta | GA | 30384 | | XUB1APANM12 PHOTO SENSOR FOR |
| Great Lakes Automation Supply | PO Box 671121 | | Detroit | MI | 48267-1121 | | BANNER OTB-A5 OPTO BUTTON |
| Greater Bay Capital | 100 Tri-State International | Suite 140 | Lincolnshire | IL | 60069 | | 1 Forklift for Auburn |
| Greater Bay Capital | 100 Tri-State International | Suite 140 | Lincolnshire | IL | 60069 | | 1 Forklift for dowagiac |
| Greater Bay Capital | 100 Tri-State International | Suite 140 | Lincolnshire | IL | 60069 | | 3 Forklifts For Alma |
| Greater Bay Capital | 100 Tri-State International | Suite 140 | Lincolnshire | IL | 60069 | | 3 Forklifts For Mishawaka |
| Greater Bay Capital | 100 Tri-State International | Suite 140 | Lincolnshire | IL | 60069 | | Genie Boom Truck for Piercton |
| Greater Bay Capital | 100 Tri-State International | Suite 140 | Lincolnshire | IL | 60069 | | Seabright Trash Compactor for Auburn |
| Greater Bay Capital | 300 Tri-State International | Suite 400 | Lincolnshire | IL | 60069 | | 1 Forklift |
| Greater Bay Capital | 300 Tri-State International | Suite 400 | Lincolnshire | IL | 60069 | | 1 forklift for Piercton |
| Greater Bay Capital | 300 Tri-State International | Suite 400 | Lincolnshire | IL | 60069 | | Floor Sweeper Scrubber for Auburn |
| Greater Bay Capital | 300 Tri-State International | Suite 400 | Lincolnshire | IL | 60069 | | Tennant Sweeper/Scrubber T20 |
| Green Grow Lawn Care | Box 530 | | Auburn | IN | 46706 | | CORE AERATION-SOUTH LAWN |
| Green Grow Lawn Care | Box 530 | | Auburn | IN | 46706 | | POST-EMERG YELLOW NUTSEDGE |
| Green Grow Lawn Care | Box 530 | | Auburn | IN | 46706 | | WEED CONTROL POND/TRANSFORMER |
| Green Grow Lawn Care | Box 530 | | Auburn | IN | 46706 | | WEED CONTROL STONE AREAS |
| Griffin Tool Inc | PO Box 528 | | Stevensville | MI | 49127 | | BUILD 2 CAVITY TRIM DIE WITH |
| Griffin Tool Inc | PO Box 528 | | Stevensville | MI | 49127 | | GTI QUOTE #15297 DESIGN 2 |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Griffin Tool Inc | PO Box 528 | | Stevensville | MI | 49127 | | ZA7882001227 DESIGN AND BUILD |
| Griffin Tool Inc | PO Box 528 | | Stevensville | MI | 49127 | | ZF7853001373/414 DESIGN AND |
| Groholski Manufacturing Solutions | PO Box 428 | | Coldwater | MI | 49038 | | 5811 DET 245 EJECTOR SLEEVE |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | 5.00 PARTING DIES 10% BALANCE |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | 5.00 PARTING DIES 40% DUE PRIO |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | 6.00 PARTING DIES 10% BALANCE |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | 6.00 PARTING DIES 40% DUE PRIO |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | CUSTOM FIXTURE TABLE |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | CUSTOM FIXTURE TABLE |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | DUAL-HEAD TUBE FORMING MACHINE |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | DUAL-HEAD TUBE FORMING MACHINE |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | EXPANDING TOOLS 10% BALANCE |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | EXPANDING TOOLS 40% PRIOR TO |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | GWS TM600 SERIES 10% BALANCE |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | GWS TM600 SERIES 40% DUE PRIOR |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | LRG RANGE SHEAR BLADES |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | LRG RANGE SHEAR BLADES |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | NICK BLADE HOLDER 10% BALANCE |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | NICK BLADE HOLDER 40% DUE PRIO |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | NICK CUTTER INSERTS |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | NICK CUTTER INSERTS |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | OCTAGONAL MANDREL ASSY 10% BAL |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | OCTAGONAL MANDREL ASSY 40% DUE |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | UNIST MIST COOLANT MACHINE |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | UNIST MIST COOLANT MACHINE |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | UPPER & LOWER LRG RANGE DIE |
| GWS Tube Forming Solutions Inc | 101 Macewan Street | PO Box 40 | Bothwell | ON | NOP 1C0 | Canada | UPPER & LOWER LRG RANGE DIE |
| H & E Machined Specialties | 2701 S Coliseum Blvd | Suite 1307 | Fort Wayne | IN | 46803 | | 21131655 |
| H & E Machined Specialties | 2701 S Coliseum Blvd | Suite 1307 | Fort Wayne | IN | 46803 | | BOSS MTNG SENSOR 209 |
| H.N. Hayes Company | 1650 Kendale Blvd | | Lansing | MI | 48823 | | sales contract dated 07/08/03 |
| Haas Systems | 22790 Fosdick | | Dowagiac | MI | 49047 | | Monitoring of office security system including temprature and humidity of server room. |
| Haas Systems Inc | 22790 Fosdick Street | PO Box 624 | Dowagiac | MI | 49047 | | PHONE SWITCH CONFIG CHANGES |
| Haas Systems Inc | 22790 Fosdick Street | PO Box 624 | Dowagiac | MI | 49047 | | PHONE SWITCH/LINE CONFIGURATIO |
| Haas Systems Inc | 22790 Fosdick Street | PO Box 624 | Dowagiac | MI | 49047 | | QUARTERLY ALARM MONITORING |
| Haas Systems Inc | 22790 Fosdick Street | PO Box 624 | Dowagiac | MI | 49047 | | QUARTERLY ALARM MONITORING |
| Haas Systems Inc | 22790 Fosdick Street | PO Box 624 | Dowagiac | MI | 49047 | | QUARTERLY ALARM MONITORING |
| Haggard & Stocking Associates Inc | PO Box 712987 | | Cincinnati | OH | 45271-2987 | | FILE ROUND 10" 2nd CUT |
| Hales Hardware Inc | 56216 M-51 South | | Dowagiac | MI | 4904797/99 | | 2009 BLANKET -- APPROVED FOR |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | Aisin 9404 A1072 cavity 101 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | BUILD (1) CAVITY SUB ASSY TO |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | CORE,COVER 581 DET#1176 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | CORE,EJECTOR 581 DET#1171 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | CORE,EJECTOR 581 DET#1172 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | CORE,EJECTOR 581 DET#1173 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | CORE,EJECTOR 581 DET#1174 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | CORE,EJECTOR 581 DET#1175 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | CORE,PART LINE 581 DET#1166 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | CORE,PART LINE 581 DET#1167 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | CORE,PART LINE 581 DET#1168 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | CORE,PART LINE 581 DET#1169 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | CORE,PART LINE 581 DET#1170 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | DELETE |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | DETAIL 170 JET CORE PIN |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1110 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1111 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1112 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1113 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1114 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1116 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1117 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1118 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1119 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1123 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1127 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1129 |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1130 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1132 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1135 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1137 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1140 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1141 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | INSERT,BLADE 581 DET#1143 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | Kidney blocks for GMT900 detai |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | REPS - MUSTANG P/N 28172727 |
| Hanson Mold | Division Of Hanson Intnl | 3500 Hollywood Road | St. Joseph | MI | 49085 | | U251 BEARING CAP - DIG OUT |
| Hasselbring Clark | 5858 S. Aurelius Road | PO Box 25006 | Lansing | MI | 48909 | | Canon Copier, "All Parts & Labor, including Ink" For Alma |
| Hasselbring-Clark | PO Box 25006 | | Lansing | MI | 48909 | | CANNON NPG-11 TONER |
| Heritage Crystal Clean Llc | 13621 Collections Center Drive | | Chicago | IL | 60693-0136 | | 4 FOOT FLUORESCENT BULBS - |
| Heritage Crystal Clean Llc | 13621 Collections Center Drive | | Chicago | IL | 60693-0136 | | 8 FOOT FLUORESCENT BULBS |
| Heritage Crystal Clean Llc | 13621 Collections Center Drive | | Chicago | IL | 60693-0136 | | AEROSOL # 1060 |
| Heritage Crystal Clean Llc | 13621 Collections Center Drive | | Chicago | IL | 60693-0136 | | AQUEOUS FILTRATION UNITS |
| Heritage Crystal Clean Llc | 13621 Collections Center Drive | | Chicago | IL | 60693-0136 | | FUEL SURCHARGE |
| Heritage Crystal Clean Llc | 13621 Collections Center Drive | | Chicago | IL | 60693-0136 | | FUEL SURCHARGE |
| Heritage Crystal Clean Llc | 13621 Collections Center Drive | | Chicago | IL | 60693-0136 | | LEAD ACID BATTERIES # 1062 |
| Heritage Crystal Clean Llc | 13621 Collections Center Drive | | Chicago | IL | 60693-0136 | | PARTS WASHER SERVICE |
| Hexagon Metrology Inc | Lockbox 771742 | 1742 Solutions Ctr | Chicago | IL | 60677-1007 | | Mitutoyo CMM Calibration |
| Hinman Company | 950 Trade Centre, LLC | PO Box 50751 | Kalamazoo | MI | 49005-0751 | | Portage Building Lease |
| Hiroshimo Aluminum | 44-17-8, Nagatsuka 3-chome | | Asaminami-Ku | Hiroshima | 731-0135 | Japan | Sales Commision Contract |
| HN Hayes | 1650 Kendale Blvd Suite 100 | | East Lansing | MI | 48823-2076 | | Sales Commision Contract |
| Home Depot Credit Service | Dept 32-2503725586 | PO Box 6031 | The Lakes | NV | 88901-6031 | | #056 CLAMP |
| Hook Industrial Sales Inc | PO Box 9177 | | Fort Wayne | IN | 46899-9177 | | 0150 x 6 x 5.4 PISTON RINGS |
| Hook Industrial Sales Inc | PO Box 9177 | | Fort Wayne | IN | 46899-9177 | | 6" BORE SHOT CYL TUBE DCM103 |
| Hook Industrial Sales Inc | PO Box 9177 | | Fort Wayne | IN | 46899-9177 | | SHOT CYL.ROD & PISTON ASSEMBLY |
| Hook Industrial Sales Inc | PO Box 9177 | | Fort Wayne | IN | 46899-9177 | | UBE #HVSC-390 VEE PACKING W/ |
| Howard Finishing Llc | 32565 Dequindre Street | | Madison Hgts | MI | 48071 | | 3821338C1 OUTSIDE PROCESSING |
| Hy-Tech Automation Repair Inc | 1002 St. Jerome Street | | Mishawaka | IN | 46544 | | A02B-0236 C125/MBR MOI KEY |
| Industrial Installations Inc | 55587 Currant Rd | | Mishawaka | IN | 46545 | | 2008 BLANKET EVERY TWO MONTH |
| Industrial Installations Inc | 55587 Currant Rd | | Mishawaka | IN | 46545 | | 2009 BLANKET EVERY TWO MONTH |
| Industrial Installations Inc | 55587 Currant Rd | | Mishawaka | IN | 46545 | | 2009 BLANKET SEMI ANNUAL COST |
| Industrial Installations Inc | 55587 Currant Rd | | Mishawaka | IN | 46545 | | PERFORM INSPECTION REPAIRS |
| Industrial Robotic Control Services | 116 Sugar Creek Ln | | Smyrna | TN | 37167 | | PLC PROGRAMMING SUPPORT FOR |
| Industrial Robotic Control Services | 116 Sugar Creek Ln | | Smyrna | TN | 37167 | | PLC PROGRAMMING SUPPORT FOR |
| Initech Building Llc | 4785 Campus Drive | | Kalamazoo | MI | 49008 | | Tech Center |
| Inovis/Trusted Link | 11720 Amberpark Drive | | Alpharetta | GA | 30004 | | Annual support and version upgrade agreement for EDI translation software which is required for EDI communications with customers. |
| International Hardcoat Inc | 12400 Burt Road | | Detroit | MI | 48228 | | 25814262 SOLISTCE FRAME ANOMAG |
| J&L Storage | 2205 Co. Road 48 | PO Box 857 | Auburn | IN | 46706 | | Self Storage for Auburn |
| J.O. Mory Incorporated | PO Box 128 | | South Milford | IN | 46786 | | 2nd SEMI-ANNUAL TEST |
| J.O. Mory Incorporated | PO Box 128 | | South Milford | IN | 46786 | | MAINTENANCE PROGRAM JR-27 |
| J.O. Mory Incorporated | PO Box 128 | | South Milford | IN | 46786 | | REBUILD REVERB EXHAUST FAN |
| J.O. Mory Incorporated | PO Box 128 | | South Milford | IN | 46786 | | SEMI-ANNUAL BACKFLOW DEVICE |
| John W. Arthus Llc | 30700 Telegraph Road | Suite 1536 | Bingham Farms | MI | 48025 | | Storage for Walled Lake |
| Joseph & Dawn Ahern | PO Box 281 | | Alma | MI | 48801 | | Wharehouse Lease for Alma |
| JTEKT North America | 55 Excellence Way | | Vonore | TN | 37887 | | D200C09700 |
| JTEKT North America | 55 Excellence Way | | Vonore | TN | 37885 | | JGD20 K1001 |
| JTEKT North America | 55 Excellence Way | | Vonore | TN | 37886 | | P104625 |
| JTEKT North America | 55 Excellence Way | | Vonore | MI | 37885 | | P106248 |
| JTEKT North America | 55 Excellence Way | | Vonore | MI | 37885 | | P106249 |
| JTEKT North America | 55 Excellence Way | | Vonore | TN | 37888 | | P106317 |
| Jubilee Investment | 1415 Lincolnway West, Suite F | | Osceola | IN | 46561 | | Office in Indiana |
| Judd Lumber Company | P. O. Box 450 | | Dowagiac | MI | 49047 | | 2009 BLANKET -- APPROVED FOR |
| Jus-Rite Engineering Inc | 56977 Elk Court | | Elkhart | IN | 46516 | | DESIGN AND BUILD: (2) EXTRA |
| Jus-Rite Engineering Inc | 56977 Elk Court | | Elkhart | IN | 46516 | | Full thread 17.0 / 15.7 |
| Jus-Rite Engineering Inc | 56977 Elk Court | | Elkhart | IN | 46516 | | JRE14715 EPSILON VALVLE/PNN |
| Jus-Rite Engineering Inc | 56977 Elk Court | | Elkhart | IN | 46516 | | REPS CMM fixture |
| Kamps Inc | 2900 Peach Ridge Nw | | Grand Rapids | MI | 49534 | | 132X42RMHT |
| Kamps Inc | 2900 Peach Ridge Nw | | Grand Rapids | MI | 49534 | | 24X28HT PALLETS |
| Kamps Inc | 2900 Peach Ridge Nw | | Grand Rapids | MI | 49534 | | 36X42RMHT PALLETS |
| Kamps Inc | 2900 Peach Ridge Nw | | Grand Rapids | MI | 49534 | | 72 X 42 REMANUFACTURED PALLETS |
| Kamps Inc | 2900 Peach Ridge Nw | | Grand Rapids | MI | 49534 | | DELIVERY CHARGE |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Karman | 14988 Pilot Drive | | Plymouth | MI | 48170 | | B11C0785JXXX |
| Katai Machine Shop | 8632 Jericho Road | | Bridgman | MI | 49106-9518 | | RING SPLIT 6" STANDARD |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | BALLAST 71A6051-001D KIT S-TAP |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | BATTERY CR123A LITHIUM |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | CABLE 3 WIRE STRAIGHT FEMALE |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | CONDUIT HANGER 1-1/2"APPLETON |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | CORD CONNECTOR CG1850S APPLETO |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | FIXTURE DIM296PG12O FLOURESCEN |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | FUSE HOLDER HPF BUSSMAN |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | FUSE HOLDER HPF BUSSMAN |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | FUSE LPCC-6 LOW PEAK |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | LAMP 100 W ROUGH SERVICE |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | LAMP 25W 120V GE FG-828X |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | LAMP 90PAR/CAP/FL120 V PAR |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | PLUG 5266NAH ARROW HART |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | RECEPTACLE 5352 20A 125V |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | RELAY 700N800A1 8 POLE |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | SEALTITE 3/8" GRAY 100/BX |
| Kendall Electric Inc | PO Box 671121 | | Detroit | MI | 48267-1121 | | WIRE #12 GREEN AWG THHN 600V |
| Konecranes Inc | PO Box 641807 | | Pittsburgh | PA | 15264-1807 | | KONECRANES |
| Kuiper Bros. Self Storage, Inc | 9114 Shaver Road | | Portage | MI | 49002 | | Propane Storage Lease |
| Lake X-Ray Inc | 54964 M-51 North | | Dowagiac | MI | 49047 | | PM Service on x-ray machine |
| Lakeside Manufacturing Company | 4999 Advance Way | | Stevensville | MI | 49127 | | 21994229 (2008 BLANKET) ASSY. |
| Langford'S Welding &Steel Works Inc | PO Box 906 2200 Kraft Street | | Clarksville | TN | 37041-0906 | | PANS TO COLLECT OIL FOR AIR |
| Lasalle National Leasing Corp | 1294 Paysphere Circle | | Chicago | IL | 60674 | | Equipment Schedule No. Contech-2 |
| Lasalle National Leasing Corp | 1294 Paysphere Circle | | Chicago | IL | 60674 | | Equipment Schedule No. Contech-3 |
| Lasalle National Leasing Corp | 1294 Paysphere Circle | | Chicago | IL | 60674 | | Equipment Schedule No. Contech-4 |
| Laser Calibration Systems | 502 Raspberry Street | | Erie | PA | 16507-1044 | | 1)MAZAK HMC SERIAL #162398 |
| Lawson Products Inc | 2689 Paysphere Circle | | Chicago | IL | 60674 | | REF. QUOTE GX7469 1 OZ POLY |
| Lawson Products Inc | 2689 Paysphere Circle | | Chicago | IL | 60674 | | REF. QUOTE GX7469 3/32 333 |
| Lawson Products Inc | 2689 Paysphere Circle | | Chicago | IL | 60674 | | REF. QUOTE GX7469 3/32 TUNGST. |
| Lawson Products Inc | 2689 Paysphere Circle | | Chicago | IL | 60674 | | REF. QUOTE GX7469 5/32 333 |
| Leco Corporation | 3000 Lakeview Ave | | St Joseph | MI | 49085-2396 | | OES 400A PREV. MAINTENANCE |
| Leco Corporation | 3000 Lakeview Ave | | St Joseph | MI | 49085-2396 | | PM'S ON LECCOGDS-400A FOR JULY, |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | 2008 BLANKET (CLO601) COATED |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | 2009 BLANKET (CL0001) SERVICE |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | 2009 BLANKET (CL0102) KNIT |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | 2009 BLANKET (CLO1003) APRON |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | 2009 BLANKET (CLO1507) LAUNDRY |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | 2009 BLANKET (CLO1701) SHOP |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | 2009 BLANKET (CLO301) DBL PALM |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | 2009 BLANKET (CLO405) 5-8211 |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | 2009 BLANKET (CLO701) |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | 2009 BLANKET (CLO801) IMPREG. |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | 2009 BLANKET LAUNDRY BAGS(NEW) |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | 2009 BLANKET STAND FOR LAUNDRY |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | BLANKET 2008 (CL0405) 5-8211 |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | COATED GLOVE, CLEANED |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | DOUBLE PALM, CLEANED |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | GLOVES 32-106 ANSEL (2009 |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | GLOVES 9-9 1/2 A-785 (2009 |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | GLOVES A-348 HOT MILL (2009 |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | GLOVES GREY STRING A-113 (2009 |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | GLOVES HYNIT 32-105M (2009 |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | GLOVES WHITE STRING (2009 |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | IMPREG. HVY WT., CLEANED |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | IMPREG. LT. WT., CLEANED |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | MISC TO COVER COST LESS THAN |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | SERVICE |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | SHOP TOWELS, CLEANED |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | UNSUPPORTED, CLEANED |
| Libra Industries Inc | PO Box 1105 | | Jackson | MI | 49204-1105 | | VINYL APRON, CLEANED |
| Linamar | 8411 Gavin Road Suite D | | Laredo | TX | 78045 | | 8678716 |
| Linamar | 8412 Gavin Road Suite D | | Laredo | TX | 78046 | | VPAA8W-7H425AA |
| Lindberg/Mph | 12813 Collections Center Drive | | Chicago | IL | 60693 | | PT# 0805-0058 1280 MOTOR |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Lotus Notes | PO Box 643600 | | Pittsburgh | PA | 15264 | | Email/Collaboration/Instant Messaging, support and verison upgrade agreement |
| Lydall Thermal Acoustical | 1241 Buck Shoals Rd | | Hamptonville | NC | 27020 | | INSULATION FOR PART 21249663 |
| Lydall Thermal Acoustical | 1241 Buck Shoals Rd | | Hamptonville | NC | 27020 | | INSULATION FOR PART 21358292 |
| M & I Machine Inc | PO Box 1243 | | Benton Harbor | MI | 49023 | | 500T TIP JOINT 8" |
| M & I Machine Inc | PO Box 1243 | | Benton Harbor | MI | 49023 | | TRIM PRESS EXTENSION ROD |
| Magid Glove & Safety Mfg | 2060 North Kolmar Avenue | | Chicago | IL | 60639-3483 | | SORBENT PAD SPC GP200 |
| Magna Car Top Systems de Mexico Sa de Cv | Blvd. Miguel Aleman Valdez Mz 300 LT 5 S/N | | San Mateo Otzacatipan | Toluca | 50220 | Mexico | 17061120000 |
| Magontec Gmbh | Industriestrabe 61 | | Bottrop | | 46240 | | AM60B MAGNESIUM ALLOY - INGOT |
| Magretech Inc | PO Box 901859 | | Cleveland | OH | 44190 | | AM60B PER CONTECH |
| Magretech Inc | PO Box 901859 | | Cleveland | OH | 44190 | | AM60B TOLLED MATERIAL RETURN |
| Magretech Inc | PO Box 901859 | | Cleveland | OH | 44190 | | AZ91D PER CONTECH |
| Magretech Inc | PO Box 901859 | | Cleveland | OH | 44190 | | AZ91D TOLLED MATERIAL RETURNED |
| MagReTech, Inc | 301 County Rd# 177 | | Bellevue | OH | 44811 | | Magnesium for Dowagiac |
| Manufacturers Rubber Supply | 815 Lester Ave | | St. Joseph | MI | 49085 | | CERWOOL 1 1/2"x24"x25' |
| Mapal Inc | 4032 Dove Rd | | Port Huron | MI | 48068 | | CAT 50 ADAPTOR CAT 50/ MOD 80 |
| Mapal Inc | 4032 Dove Rd | | Port Huron | MI | 48068 | | CAT 50 ADAPTOR CAT 50/MOD 80 |
| Mapal Inc | 4032 Dove Rd | | Port Huron | MI | 48068 | | CAT 50 ADAPTOR CAT 50/MOD 80 |
| Mapal Inc | 4032 Dove Rd | | Port Huron | MI | 48068 | | TOOL #16 PCD FINE BORING |
| Mapal Inc | 4032 Dove Rd | | Port Huron | MI | 48068 | | TOOL #17 PCD FINE BORING |
| Mapal Inc | 4032 Dove Rd | | Port Huron | MI | 48068 | | TOOL #19 PCD FINE BORING |
| Maple Stamping Formerly Nomark Mfg | Cosma International Group Of Magna | 401 Caldari Rd | Concord | ON | L4K 5P1 | Canada | 2009 BLANKET 1647540 THERM. |
| Mazak Central - Florence | PO Box 702100 | | Cincinnati | OH | 45270-2100 | | DRIVE,SERVO MR-J2-350-CT |
| Mazak Central - Florence | PO Box 702100 | | Cincinnati | OH | 45270-2100 | | RELAY #DO4MB002010 |
| Mazak Central - Florence | PO Box 702100 | | Cincinnati | OH | 45270-2100 | | SERVICE TECH FOR S/N 143943 |
| Mazak Central - Florence | PO Box 702100 | | Cincinnati | OH | 45270-2100 | | WAYCOVER # W2525308361 |
| Mcmaster Carr | PO Box 7690 | | Chicago | IL | 60680-7690 | | #6923K51 COPPER LUG 8-1/0 AWG |
| Mcmaster Carr | PO Box 7690 | | Chicago | IL | 60680-7690 | | 5751K363 18' NEOPRENE BELTING |
| Mcmaster Carr | PO Box 7690 | | Chicago | IL | 60680-7690 | | 8285A21 1/8-28 BSPT Thread Die |
| Meredith Air Controls | PO Box 101266 | | Nashville | TN | 37224 | | 87110-53-02 4MM X 1/8" ELBOW |
| Metal Improvement Co | PO Box 371194 | | Pittsburgh | PA | 15251-7194 | | 20974 Shot Peen |
| Metal Mechanics Inc | PO Box 447 | | Schoolcraft | MI | 49087-0447 | | BMW Trim Rollover Shafts |
| Metal Powder Products Company | 310 Tanner Street | | Ridgway | PA | 15853 | | Long Gear Wheel |
| Metal Powder Products Company | 310 Tanner Street | | Ridgway | PA | 15853 | | PART #2501243302 SHORT GEAR |
| Metal Powder Products Company | 310 Tanner Street | | Ridgway | PA | 15853 | | PART#2501244104 LONG GEAR |
| Metal Powder Products Company | 310 Tanner Street | | Ridgway | PA | 15853 | | Short Gear Wheel |
| Metal Processors Inc | 1010 W John Beers Rd | PO Box 196 | Stevensville | MI | 49127-0196 | | JTEKT-AWK-JGD20-K01302 TRIM |
| Metal Processors Inc | 1010 W John Beers Rd | PO Box 196 | Stevensville | MI | 49127-0196 | | JTEKT-AWK-JGD20-K01302 TRIM |
| Metal Processors Inc | 1010 W John Beers Rd | PO Box 196 | Stevensville | MI | 49127-0196 | | JTEKT-RHD-JGD20-K0303 TRIM DIE |
| Metal Processors Inc | 1010 W John Beers Rd | PO Box 196 | Stevensville | MI | 49127-0196 | | JTEKT-RHD-JGD20-K0303 TRIM DIE |
| Metal Processors Inc | 1010 W John Beers Rd | PO Box 196 | Stevensville | MI | 49127-0196 | | ZF 7805001520 BUILD A SINGLE |
| Metal Processors Inc | 1010 W John Beers Rd | PO Box 196 | Stevensville | MI | 49127-0196 | | ZF 7805001520 BUILD A SINGLE |
| Metal Processors Inc | 1010 W John Beers Rd | PO Box 196 | Stevensville | MI | 49127-0196 | | ZF 7805001522 & ZF 7805001520 |
| Metal Processors Inc | 1010 W John Beers Rd | PO Box 196 | Stevensville | MI | 49127-0196 | | ZF 7805001522 BUILD A SINGLE |
| Metal Processors Inc | 1010 W John Beers Rd | PO Box 196 | Stevensville | MI | 49127-0196 | | ZF 7805001522 BUILD A SINGLE |
| Metaldyne Chassis Group | Lockbox 23316 | 23316 Network Place | Chicago | IL | 60673-1233 | | JR / JA Ball Joint (NCM) |
| Metaldyne/ NC M Chassis System | PO Box 702000 | | Plymouth | MI | 48170 | | po# 0001219 dated 11/05/08 |
| Metokote Corporation | Dept L-874 | | Columbus | OH | 43260 | | 12591266 CAM COVER LH |
| Metokote Corporation | Dept L-874 | | Columbus | OH | 43260 | | 12591267 CAM COVER R H |
| Metokote Corporation | Dept L-874 | | Columbus | OH | 43260 | | 1524112 (2008 BLANKET) |
| Michigan Precision Tool & Eng | 613 Rudy Road | | Dowagiac | MI | 49047 | | CLEAN ALL GSV CASTINGS |
| Michigan Precision Tool & Eng | 613 Rudy Road | | Dowagiac | MI | 49047 | | DEBURRING SEBRING HEADERS |
| Michigan Precision Tool & Eng | 613 Rudy Road | | Dowagiac | MI | 49047 | | REWORK TO REMOVE SOLDER DRAG |
| Midbrook Inc | PO Box 867 | | Jackson | MI | 49204-0867 | | HYDRACELL PUMP |
| Midbrook Inc | PO Box 867 | | Jackson | MI | 49204-0867 | | MIDBROOK MIST REDUCER M25 |
| Midbrook Inc | PO Box 867 | | Jackson | MI | 49204-0867 | | PROPOSAL #HW-11117A REBUILD |
| Midbrook Inc | PO Box 867 | | Jackson | MI | 49204-0867 | | PROPOSAL #HW-11149 SCHEDULE B |
| Midbrook Inc | PO Box 867 | | Jackson | MI | 49204-0867 | | REBUILD COMPLETION OF CONTECH |
| Midbrook Inc | PO Box 867 | | Jackson | MI | 49204-0867 | | SHIPPING |
| Midstate Capital Llc | C/O Industrial Marketing | 10559 Citation Dr Suite 204 | Brighton | MI | 48116 | | REPAIR 109185 S/N J7AV2G0QE49R |
| Mid-State Industrial Services Inc | PO Box 98 | | Eaton Rapids | MI | 48827 | | 2009 BLANKET LIFT TRUCK MAINT |
| Mid-State Industrial Services Inc | PO Box 98 | | Eaton Rapids | MI | 48827 | | BLANKET PO FOR ALL REPAIRS TO |
| Mid-State Industrial Services Inc | PO Box 98 | | Eaton Rapids | MI | 48827 | | FORK TRUCK REPAIR |
| Midwest Die Corporation | PO Box 132 | | Baroda | MI | 49101 | | BUILD 1st DIE CAST DIE |
| Midwest Die Corporation | PO Box 132 | | Baroda | MI | 49101 | | BUILD 2nd DIE CAST DIE |
| Midwest Die Corporation | PO Box 132 | | Baroda | MI | 49101 | | BUILD 3rd DIE CAST DIE |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Midwest Die Corporation | PO Box 132 | | Baroda | MI | 49101 | | CORES AND BUSHINGS |
| Midwest Die Corporation | PO Box 132 | | Baroda | MI | 49101 | | DESIGN SINGLE CAVITY DIE CAST |
| Midwest Die Corporation | PO Box 132 | | Baroda | MI | 49101 | | JTEKT RACK HSG RT JGD20K01001 |
| Midwest Die Corporation | PO Box 132 | | Baroda | MI | 49101 | | MAGNETIC LIMIT SWTICHES IN |
| Midwest Die Corporation | PO Box 132 | | Baroda | MI | 49101 | | PLASTIC OMNIUM ROOF HEADER. |
| Midwest Step Saver Inc | PO Box 334 | | Avilla | IN | 46710 | | THIS IS A BLANKET PURCHASE |
| Mill Supplies Inc | PO Box 11286 | | Fort Wayne | IN | 46857 | | STRIKER,FRICTION SPARK LIGHTER |
| Millcreek Inc | 601 Industrial Park | | Hicksville | OH | 43526 | | AIR SCALER REPAIR (S FRUSH) |
| Millcreek Inc | 601 Industrial Park | | Hicksville | OH | 43526 | | PROPORTIONAL VALVE REBUILD |
| Millcreek Inc | 601 Industrial Park | | Hicksville | OH | 43526 | | PUMP VMG3 352525 VCKRS TRIPLE |
| Millcreek Inc | 601 Industrial Park | | Hicksville | OH | 43526 | | SEAL KIT FOR VMG3453525 PUMP |
| Millcreek Inc | 601 Industrial Park | | Hicksville | OH | 43526 | | U222 LEAK TEST CYL REBUILD |
| Millcreek Inc | 601 Industrial Park | | Hicksville | OH | 43526 | | WORK SUPPORT REPAIR 1942-005 |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | 10% AFTER ACCEPTANCE AT |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | 10% AFTER ACCEPTANCE AT |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | 10% AFTER APPROVAL AT CONTECH |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | 10% UPON CONTECH APPROVAL -N60 |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | 15% ADVANCE PAYMENT - N60 |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | 60% AFTER ACCEPTANCE AT MILLER |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | 60% AFTER APPROVAL AT MILLER |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | ADAPTER PLATES AND RISERS TO |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | ADD COLOR LIGHT FOR CYCYLE |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | ADD PART COUNTER TO DISPLAY |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | ADD SECOND CYCLE START BUTTON |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | AFTER ACCEPTANCE AT |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | AFTER ACCEPTANCE AT CONTECH |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | AFTER ACCEPTANCE AT CONTECH |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | AFTER ACCEPTANCE AT MILLER |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | AFTER ACCEPTANCE AT MILLER |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | AFTER ACCEPTANCE AT MILLER T&D |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | AFTER ACCEPTANCE AT MILLER T&D |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | AFTER ACCEPTANCE AT MILLER T&D |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | AFTER ACCEPTANCE AT MILLER T&D |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | DESIGN AND BUILD FIXTURE |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | FIXTURE MASTER SET BUILT FROM |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | OP 10 CNC FIXTURE MAZAK VCN |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | OP 20 - HELLER MCI 16.1 |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | OP 20 CNC FIXTURE HELLER |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | OP 30 - HELLER MCI 16.1 |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | OP30 CNC FIXTURE HELLER MCI |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | PANELVIEW 550 HMI #2711-B5A2 |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | REPLACEMENT OF DAMAGED OR |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | Update Ball stake machine per |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | ZF DUAL PINION LEAK TEST |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | ZF LEAK TEST & FIXTURE DESIGN |
| Miller Tool & Die Co | 829 Beldin Rd | | Jackson | MI | 49203 | | ZF#7805-001-520 AND |
| Mis Inc | 119 Industrial Drive | | Surgoinsville | TN | 37873 | | 25GCC330,SHOTBLAST HOUSING |
| Mis Inc | 119 Industrial Drive | | Surgoinsville | TN | 37873 | | 28GCC24,SHOTBLAST HOUSING |
| Mis Inc | 119 Industrial Drive | | Surgoinsville | TN | 37873 | | 28GCC25,SHOTBLAST HOUSING |
| Monaghan & Assoc Inc | 6880 Eaton Lewisburg Rd | | Lewisburg | OH | 45338 | | 1125.14500 ER25 REGO-FIX |
| Monaghan & Assoc Inc | 6880 Eaton Lewisburg Rd | | Lewisburg | OH | 45338 | | 1425.07000 REGO-FIX ER25 M10 |
| Monaghan & Assoc Inc | 6880 Eaton Lewisburg Rd | | Lewisburg | OH | 45338 | | 1425.09000 REGO-FIX ER25 M12 |
| Monaghan & Assoc Inc | 6880 Eaton Lewisburg Rd | | Lewisburg | OH | 45338 | | ACCS000185 SPECIAL EXTRA LONG |
| Monaghan & Assoc Inc | 6880 Eaton Lewisburg Rd | | Lewisburg | OH | 45338 | | D2166705-M12X1.25 PROTOTYPE |
| Monaghan & Assoc Inc | 6880 Eaton Lewisburg Rd | | Lewisburg | OH | 45338 | | H6120-5000 4022R HOLLFELDER |
| Monaghan & Assoc Inc | 6880 Eaton Lewisburg Rd | | Lewisburg | OH | 45338 | | INSERT SPECIAL PCD TIPPED ON |
| Monaghan & Assoc Inc | 6880 Eaton Lewisburg Rd | | Lewisburg | OH | 45338 | | SCFT000990 SOLID CARBIDE TAP |
| Monaghan & Assoc Inc | 6880 Eaton Lewisburg Rd | | Lewisburg | OH | 45338 | | SCFT000991 SOLID CARBIDE |
| Monaghan & Assoc Inc | 6880 Eaton Lewisburg Rd | | Lewisburg | OH | 45338 | | W6127-0318 6445 R PCD HIGH |
| Motion Industries Inc | PO Box 504606 | | St Louis | MO | 63150 | | VALVE F6DG4V3S6CMFTWLB560 |
| Motion Industries Inc | PO Box 504606 | | St Louis | MO | 63150 | | VALVE F6DG4V4012AMUB510-AO9C |
| Motion Industries Inc | PO Box 98387 | | Chicago | IL | 60693 | | LEAK TEST MANIFOLD |
| Msc Industrial Supply Co | Dept Ch 0075 | | Palatine | IL | 60055-0075 | | #84710540 2" ABS POLY FACE |
| Msc Industrial Supply Co | Dept Ch 0075 | | Palatine | IL | 60055-0075 | | #91672972 PB BLASTER |
| Msc Industrial Supply Co | Dept Ch 0075 | | Palatine | IL | 60055-0075 | | 1/2" CORDLESS HAMMER DRILL |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Msc Industrial Supply Co | Dept Ch 0075 | | Palatine | IL | 60055-0075 | | 84986785 E10 External Torx |
| Msc Industrial Supply Co | Dept Ch 0075 | | Palatine | IL | 60055-0075 | | ARMSTRONG PUNCH # 02120905 |
| Msc Industrial Supply Co | Dept Ch 0075 | | Palatine | IL | 60055-0075 | | GAGE O-160 1/4BK 2" 56479405 |
| Msc Industrial Supply Co | Dept Ch 0075 | | Palatine | IL | 60055-0075 | | GREENLEE DIE # 04224622 |
| Msc Industrial Supply Co | Dept Ch 0075 | | Palatine | IL | 60055-0075 | | GREENLEE PUNCH # 04224523 |
| Msc Industrial Supply Co | Dept Ch 0075 | | Palatine | IL | 60055-0075 | | HAND TAP 3/8-16 4F #40204844 |
| Msc Industrial Supply Co | Dept Ch 0075 | | Palatine | IL | 60055-0075 | | HOOK JAW FOR 24" RIDGID PIPE |
| Msc Industrial Supply Co | Dept Ch 0075 | | Palatine | IL | 60055-0075 | | MARKER PAINT GREEN #00124487 |
| Nap Tools Llc (North American Prod) | 75 Remittance Drive Ste 6639 | | Chicago | IL | 60675-6639 | | BLANKET ORDER FOR 14" SAW |
| Nap Tools Llc (North American Prod) | 75 Remittance Drive Ste 6639 | | Chicago | IL | 60675-6639 | | BLANKET ORDER FOR CONTECH |
| Napa Auto Parts | PO Box 637 | | Warsaw | IN | 46581-0646 | | DIESEL CAN P#817-4090 |
| Napa Auto Parts | PO Box 637 | | Warsaw | IN | 46581-0646 | | GAS CAN P#817-4006 |
| Navistar | 4201 Winfield Road | | Warrenville | IL | 60555 | | contract number AS251A |
| Ngk Metals Corporation | PO Box 512609 | | Philadelphia | PA | 19175-2609 | | BLOCK, CHILL GMT 900 & INPUT |
| NGS | 1119 Pacific Avenue | Suite 1200 | Tacoma | WA | 98402 | | Annual support and upgrade agreement for the application that allow for reporting from our corporate ERP system. |
| Northern A-1 Muskegon | 3947 Us 131 N | PO Box 1030 | Kalkaska | MI | 49646 | | 2009 BLANKET INDUSTRIAL VACUUM |
| Northern A-1 Muskegon | 3947 Us 131 N | PO Box 1030 | Kalkaska | MI | 49646 | | 2009 BLANKET PUMP WASTE OILY |
| Northern A-1 Muskegon | 3947 Us 131 N | PO Box 1030 | Kalkaska | MI | 49646 | | OILY/WATER WASTE ANALYTICAL |
| Northern A-1 Muskegon | 3947 Us 131 N | PO Box 1030 | Kalkaska | MI | 49646 | | WASTE WATER DISPOSAL |
| Northern A-1 Muskegon | 3947 Us 131 North | PO Box 1030 | Kalkaska | MI | 49646 | | WASTE WATER REMOVAL |
| Northern A-I Services | 3947 US 131 North | PO Box 1030 | Kalkaska | MI | 49646 | | Waste Oils/Coolants for Alma, Auburn, Dowagiac, Piercton |
| Nx Warehouse | PO Box 6118 | | Auburn | IN | 46706 | | NX-Warehouse lease for Auburn |
| OE Trade Marketing | 6211 Constitution Drive | | Fort Wayne | IN | 46804 | | Sales Commision Contract |
| OE Trade Marketing | 8626 Illinois Road | | Fort Wayne | IN | 46804 | | sales contract dated 05/05/08 |
| Omni-X Inc | 2751 W Mansfield Avenue | | Englewood | CO | 80110 | | W4C-5000-14-6000 WIPER |
| Pain Enterprises Inc | PO Box 364 | | Brookfield | WI | 53008-0364 | | DRY ICE |
| Parker Hannifin Corp | Integrated Sealing Systems Division | 5541 Collections Center Dr. | Chicago | IL | 60693 | | 2009 BLANKET 12600020 WATER |
| Parker Hannifin Techseal Division | 1525 S 10th Street | | Goshen | IN | 46527 | | 2009 BLANKET VP8C3CD774AA |
| Parker Hannifin Techseal Division | 1525 S 10th Street | | Goshen | IN | 46527 | | 2009 BLANKET VP8C3CD774AA |
| Parker Seals - Engineered Seals Div | 5087 Collection Center Drive | | Chicago | IL | 60693 | | 1257478 THERMO SEAL GASKET |
| Parker Seals - Engineered Seals Div | 5087 Collection Center Drive | | Chicago | IL | 60693 | | 2009 BLANKET 1257478 THERMO |
| Parker Seals Company | 7917 Collection Center Drive | | Chicago | IL | 60693 | | 2009 BLANKET XW7C3D774 O'RING |
| Parker Seals Company | 7917 Collection Center Drive | | Chicago | IL | 60693 | | 2009 BLANKET XW7C3D774 O'RING |
| Parker Seals Company | 7917 Collection Center Drive | | Chicago | IL | 60693 | | 2009 BLANKET XW7C3D774 O'RING |
| Parker Seals Company | 7917 Collection Center Drive | | Chicago | IL | 60693 | | 2009 BLANKET XW7C3D774 O'RING |
| Parker Seals Company | 7917 Collection Center Drive | | Chicago | IL | 60693 | | XW7C3D774 O'RING (FOR PN-96) |
| Patchlink/Lumension | 15880 North Greenway Hayden Loop | Suite 100 | Scottsdale | AZ | 85260 | | Annual subscription for daily updates of security patchs to protect corporate computers. |
| Peltec Services Inc | 3412 Cherrywood Rd | | Florence | SC | 29501 | | PACEMASTER PM 1 MOTOR CONTROL |
| Peltec Services Inc | 3412 Cherrywood Rd | | Florence | SC | 29501 | | REPAIR FOR LAKE X-RAY |
| Peltec Services Inc | 3412 Cherrywood Rd | | Florence | SC | 29501 | | REPAIR FOR PHILLIPS X-RAY |
| Peltec Services Inc | 3412 Cherrywood Rd | | Florence | SC | 29501 | | SEMI-ANNUAL P.M REPAIR 1 OF 3 |
| Plastic Omnium | | | | | | | 25814262 |
| Pmi - Paul Morphis Inc | 1757 Fieldcrest Circle | | Franklin | TN | 37064 | | REF QUOTE 1966 THT SHOT TIP |
| Power Components Corp | 1936 West Main Street | | Ft Wayne | IN | 46808 | | HOSE END |
| Power Components Corp | 1936 West Main Street | | Ft Wayne | IN | 46808 | | HOSE,3/8"OD TEFLON/S.S. |
| Preferred Printing | 304 E. Division Street | | Dowagiac | MI | 49047 | | FORM ABSENCE REQUEST FORM |
| Preferred Sourcing Inc. | PO Box 6069 Dept 44 | | Indianapolis | IN | 46206-6069 | | PROJECT #130049 FOR SORTING |
| Prestige Stamping Inc | Drawer 1777 | PO Box 79001 | Detroit | MI | 48279-1777 | | JR / JA Retainer |
| Prestige Stamping Inc | Drawer 1777 | PO Box 79001 | Detroit | MI | 48279-1777 | | JR /JA Washer |
| Prime Metal Coatings Llc | 30 Commerce Blvd | | Ridgeway | SC | 29130 | | PART#7153729LH BMW SHOCK TOWER |
| Prime Metal Coatings Llc | 30 Commerce Blvd | | Ridgeway | SC | 29130 | | PART#7153730RH BMWSHOCK TOWER |
| Prince Manufacturing - Asheville | L-2796 | | Columbus | OH | 43260-2796 | | #7153729 LH BMW Shock Tower |
| Prince Manufacturing - Asheville | L-2796 | | Columbus | OH | 43260-2796 | | #7153730 LH BMW Shock Tower |
| Product Action International | 2506 Reliable Parkway | | Chicago | IL | 60686-0025 | | SHOWA SORT |
| Pyramid Equipment Inc | 4499 N 425 East | PO Box 127 | Rolling Prairie | IN | 46371 | | RENTAL AGREEMENT ON CARDBOARD |
| Pyrotek Incorporated | PO Box 643505 | | Cincinnati | OH | 45264-3505 | | FURNACE FILTER |
| Pyrotek Incorporated | PO Box 643505 | | Cincinnati | OH | 45264-3505 | | LADLE, RFM UNIVERSAL MOUNT |
| Quality Inspection & Gage Inc | 225 S Towerview Drive | Blue River Industrial Park | Columbia City | IN | 46725-8799 | | EPSILON MASTER RINGS FOR VALVE |
| Quality Inspection & Gage Inc | 225 S Towerview Drive | Blue River Industrial Park | Columbia City | IN | 46725-8799 | | FIXTURE FOR JGD28-00000 |
| Quality Inspection & Gage Inc | 225 S Towerview Drive | Blue River Industrial Park | Columbia City | IN | 46725-8799 | | ZF DUAL PINION 520 |
| Quality Inspection & Gage Inc | 225 S Towerview Drive | Blue River Industrial Park | Columbia City | IN | 46725-8799 | | ZF DUAL PINION 520 |
| Quality Inspection & Gage Inc | 225 S Towerview Drive | Blue River Industrial Park | Columbia City | IN | 46725-8799 | | ZF DUAL PINION 520 |
| Quality Inspection & Gage Inc | 225 S Towerview Drive | Blue River Industrial Park | Columbia City | IN | 46725-8799 | | ZF DUAL PINION 520 BUILD |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | 056 VALVES - WELD UP AND |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | 230 DET84 CV CENTER CORE |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | 5811 DET 42A SHOE POCKET |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | 7853001414 UPDATE THE DIE |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | ADD ONE MECHANICAL CORE PULL |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | Build 6 det 13 spike mount |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | Build 6 det 9LS rack cores for |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | BUILD ONE (1) COMPLETE SET |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | Date core (screw) for GMX-381, |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | DATUM CORE DETAIL #29 |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | DATUM CORES DETAIL #25 |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | DELETE |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | DELETE |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | DELETE |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | DESIGN AND BUILD DIE WITH |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | DESIGN AND BUILD DIE WITH |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | DESIGN AND BUILD PISTON AND |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | DESIGN BUILD AND INSTALL |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | DESIGN BUILD AND INSTALL |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | DET 115 EJECTOR CORE PIN |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | EJECTOR H13 CENTER CORES |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | INSERTS FOR LABEL PAD AND PART |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | INSERTS FOR LABEL PAD AND PART |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | MAKE A CAST PART PRINT WITH |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | MAKE CAST PART PRINT WITH GDT |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | MATERIAL COST INCREASES FROM |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | MATERIAL COST INCREASES FROM |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | PART#7853-001-373 BUILD ONE |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | PART#7853001373 DESIGN |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | PART#7882-001-227 BUILD ONE |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | PART#788201227 DESIGN COMPLETE |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | Quote # 7702A 227 |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | QUOTE 7702A 227 |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | QUOTE 7702A 414 |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | Repair GMX-381 cavity #3 |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | Repair GMX-381 cavity #4 |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | SPIKE MOUNT SLIDE DETAIL |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | THT Shot Tip 16"(2of6) |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | THT Shot Tip 16"(3of6) |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | THT Shot Tip 16"(4of6) |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | THT Shot Tip 16"(5of6) |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | THT Shot Tip 16(6of6) |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | VALVE SLIDE FACE DETAIL 11-227 |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | VENT PIN |
| Quality Mold & Engineering | PO Box 285 | | Baroda | MI | 49101 | | ZF RACK AND PINION 7853001442 |
| R. A. Mort Supply Company | PO Box 1406 | | Benton Harbor | MI | 49023 | | REDUCER BELL 1-1/2X1/2 |
| R. G. Ray Corporation | 2813 Paysphere Circle | | Chicago | IL | 60674 | | T-Bolt Clamp 87735195 |
| R. G. Ray Corporation | 2813 Paysphere Circle | | Chicago | IL | 60674 | | T-Bolt Clamp 87735196 |
| Rb & W Corporation Of Canada | 5190 Bradco Blvd | | Mississauga | ON | L4W 1G7 | Canada | 511C006C23 SPAC HGLB 2009 |
| Rb & W Corporation Of Canada | 5190 Bradco Blvd | | Mississauga | ON | L4W 1G7 | Canada | JR / JA Nut |
| Republic Engineered Prods Inc | 21349 Network Place | | Chicago | IL | 60673-1213 | | HOT ROLLED BAR MOD. 1524 781 |
| Republic Engineered Prods Inc | 21349 Network Place | | Chicago | IL | 60673-1213 | | SAE 1045 CHQ BAR .500 |
| Republic Engineered Prods Inc | 21349 Network Place | | Chicago | IL | 60673-1213 | | SAE 1045 CHQ BAR 17/32 |
| Rhm Fluid Power Inc | PO Box 64432 | | Detroit | MI | 48264-0432 | | VALVE SUN NFCC-KCV (SPRAYERS) |
| Rhythm North America Corporation | 549 Vista Drive | | Sparta | TN | 38583-1360 | | U-152 T-Link BJ - Crimped |
| Rhythm North America Corporation | 549 Vista Drive | | Sparta | TN | 38583-1360 | | U-152 T-link BJ - Threaded |
| Richard J. Bagan Co Inc | PO Box 169 | | Columbia City | IN | 46725-0169 | | 2008 FIELD/IN-LAB CALIBRATION |
| Richard J. Bagan Co Inc | PO Box 169 | | Columbia City | IN | 46725-0169 | | BLAKE MANUFACTURING |
| Richard J. Bagan Co Inc | PO Box 169 | | Columbia City | IN | 46725-0169 | | EXACT LEVEL & TOOL INC./200M |
| Richard J. Bagan Co Inc | PO Box 169 | | Columbia City | IN | 46725-0169 | | LENGTH STANDARDS (6 OF THEM) |
| Richard J. Bagan Co Inc | PO Box 169 | | Columbia City | IN | 46725-0169 | | NIAGARA FLUID FLOW METER FOR |
| Richard J. Bagan Co Inc | PO Box 169 | | Columbia City | IN | 46725-0169 | | STARRETT/708 SERIES |
| Richard J. Bagan Co Inc | PO Box 169 | | Columbia City | IN | 46725-0169 | | Thread M8x1.25 go/nogo |
| Rimrock Corp | PO Box 71-4880 | | Columbus | OH | 43271-4880 | | PROBE WIRE ASSY EPIC 405-70 |
| Rimrock Corp | PO Box 71-4880 | | Columbus | OH | 43271-4880 | | REPAIR/REBUILD OF CONTROL |
| Rock Tool & Machine | 45145 Five Mile Road | | Plymouth | MI | 48170 | | 5M6G BUSHING PRESS PIN DET 37L |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Roctel | 415 Elmira Road North | | Guelph | ON | N1K1H3 | Canada | 26088056 |
| Roctel | 415 Elmira Road North | | Guelph | ON | N1K1H3 | Canada | 26123611 |
| Safety-Kleen Corp | PO Box 382066 | | Pittsburgh | PA | 15250-8066 | | DISPOSAL,BATTERIES LEAD/ACID |
| Safety-Kleen Corp | PO Box 382066 | | Pittsburgh | PA | 15250-8066 | | DISPOSAL,BATTERIES LITHIUM ETC |
| Safety-Kleen Corp | PO Box 382066 | | Pittsburgh | PA | 15250-8066 | | WASTE DISPOSAL BALANCE '08/'09 |
| Schaeffler Group Usa Inc | 15290 Collections Center Drive | | Chicago | IL | 60693 | | 2009 BLANKET F6AC-38614-AA |
| Schaeffler Group Usa Inc | 15290 Collections Center Drive | | Chicago | IL | 60693 | | BEARING F6AC-38614-AA (2009 |
| Scotland Oil Co | PO Box 185 | | Alma | MI | 48801 | | CONOCO DEXTRON ATF |
| Scotland Oil Co | PO Box 185 | | Alma | MI | 48801 | | CONOCO HYD 46 SUPER CHIRON |
| Scotland Oil Co | PO Box 185 | | Alma | MI | 48801 | | CONOCO HYD 68 SUPER CHIRON |
| Scotland Oil Co | PO Box 185 | | Alma | MI | 48801 | | CONOCO SUPER HYDRAULIC OIL 32 |
| Scotland Oil Co | PO Box 185 | | Alma | MI | 48801 | | CONOCO WAYLUBE 220 |
| Scotland Oil Co | PO Box 185 | | Alma | MI | 48801 | | DIESEL FUEL - STEAM CLEANER |
| Scotland Oil Co | PO Box 185 | | Alma | MI | 48801 | | LUBE GREASE CONOCO SUPER-STA#2 |
| Seibert Powder Coatings | PO Box 71-4446 | | Columbus | OH | 43271-4446 | | Light Grey |
| Selective Industries Inc | 6100 King Road | | Marine City | MI | 48039 | | 1/3 DUE UPON PPAP APPROVAL |
| Selective Industries Inc | 6100 King Road | | Marine City | MI | 48039 | | 1/3 DUE UPON PPAP SUBMISSION |
| Selective Industries Inc | 6100 King Road | | Marine City | MI | 48039 | | TWO STATION DIE |
| Senior Operations Llc | 4764 Collections Center Drive | | Chicago | IL | 60693 | | BELLOWS ASY 3671391C1 |
| Sentinel Fluid Controls | Box 3599 | 3599 Reliable Parkway | Chicago | IL | 60686-0035 | | F6DG5V8H3CTMUB10EN21 |
| Sentinel Fluid Controls | Box 3599 | 3599 Reliable Parkway | Chicago | IL | 60686-0035 | | FILTER SOCK FOR MAZAK |
| Sentinel Fluid Controls | Box 3599 | 3599 Reliable Parkway | Chicago | IL | 60686-0035 | | SWITCH VACUUM NON ADJUSTABLE |
| Sentinel Fluid Controls | Box 3599 | 3599 Reliable Parkway | Chicago | IL | 60686-0035 | | VICKERS 890246 CORE TUBE S/A |
| Sentinel Fluid Controls | Box 3599 | 3599 Reliable Parkway | Chicago | IL | 60686-0035 | | VICKERS VALVE F6DG4S4012NUB60S |
| Shawnee Specialties Inc | PO Box 368 | 3rd Street | Eau Claire | MI | 49111 | | (2008 BLANKET) DIAA3E715BC |
| Shawnee Specialties Inc | PO Box 368 | 3rd Street | Eau Claire | MI | 49111 | | (2008 BVLANKET) D4AW3E715BA |
| Sherwin Williams Co | 322 E Center Street | | Alma | MI | 48801 | | 2009 BLANKET PO TO COVER ALL |
| Sherwin Williams Co | 322 E Center Street | | Alma | MI | 48801 | | PAINT GOLD/RUST BROWN |
| Siemens Energy & Automation Inc | PO Box 91433 | | Chicago | IL | 60693 | | 611 DIGITAL HIGH STD 1 AXIS |
| Siemens Energy & Automation Inc | PO Box 91433 | | Chicago | IL | 60693 | | 611D HIGH STD 2 AXES |
| Siemens Energy & Automation Inc | PO Box 91433 | | Chicago | IL | 60693 | | 6SN1115OBA110AA1 EXCHANGE PROG |
| Siemens Energy & Automation Inc | PO Box 91433 | | Chicago | IL | 60693 | | 6SN1118ODM33OAA0 EXCHANGE PROG |
| Skilled Mfg Inc | 3680 Cass Rd | | Traverse City | MI | 49684 | | 26079997 ACTUATOR |
| Skilled Mfg Inc | 3680 Cass Rd | | Traverse City | MI | 49684 | | 26080951 ACTUATOR |
| Skilled Mfg Inc | 3680 Cass Rd | | Traverse City | MI | 49684 | | 26105382 REV 04E SHIFT |
| Skilled Mfg Inc | 3680 Cass Rd | | Traverse City | MI | 49684 | | 26110396 REV 01A SHIFT |
| Sloan Industries | 1550 Michael Drive | | Wood Dale | IL | 60191 | | 50% OF PATTERN COST TO CAST |
| Sloan Industries | 1550 Michael Drive | | Wood Dale | IL | 60191 | | CLEAN & INSPECT GOOSENECK |
| Sloan Industries | 1550 Michael Drive | | Wood Dale | IL | 60191 | | CLEAN & INSPECT GOOSENECK |
| Sloan Industries | 1550 Michael Drive | | Wood Dale | IL | 60191 | | NEW GOOSENECK CAST FROM 1.2888 |
| Solid Works | 30 Baker Avenue | | Concord | MA | 01742 | | Annual support contract for Solid Works computer modeling software required to support customer requirements. |
| SolidWorks/Dasi Solutions | 675 Orchard Lake Road | | Pontiac | MI | 48341 | | Annual support contract for Solid Works computer modeling software required to support customer requirements. |
| Southern Mechanical Services | 2031 Kingsley Drive | PO Box 427 | Albemarle | NC | 28002 | | PROPOSAL NUMBER: 90045 |
| Specialty Tool Inc | PO Box 345 | | New Haven | IN | 46774-0345 | | BACKUP INSERT FOR CNC100417 |
| Specialty Tool Inc | PO Box 345 | | New Haven | IN | 46774-0345 | | INSERT CCGT-21.51 RIGHT |
| Specialty Tool Inc | PO Box 345 | | New Haven | IN | 46774-0345 | | REPAIR CNC100414 |
| Specialty Tool Inc | PO Box 345 | | New Haven | IN | 46774-0345 | | REPAIR CNC100417 |
| Specialty Tool Inc | PO Box 345 | | New Haven | IN | 46774-0345 | | REPAIR CNC100442 |
| Specialty Tool Inc | PO Box 345 | | New Haven | IN | 46774-0345 | | REPAIR CNC100442 |
| Specialty Tool Inc | PO Box 345 | | New Haven | IN | 46774-0345 | | REPAIR CNC100443 |
| Specialty Tool Inc | PO Box 345 | | New Haven | IN | 46774-0345 | | REPAIR CNC100443 |
| Specialty Tool Inc | PO Box 345 | | New Haven | IN | 46774-0345 | | REPAIR OF CNC100443 |
| Sps Technologies Waterford Co | 1956 Solutions Center | Lockbox 771956 | Chicago | IL | 60677-1009 | | 2009 BLANKET 01647346 HEX |
| SPX Hydraulic Technologies | 5885 11th Street | | Rockford | IL | 61109-3699 | | N1000483AL |
| SPX Hydraulic Technologies | 5885 11th Street | | Rockford | IL | 61109-3699 | | N1090405AL |
| Standard-Thomson Corp | PO Box 102153 | | Atlanta | GA | 30368-2153 | | 2009 BLANKET 12559807 |
| Steady Packaging Co | 208 Longwood Lane | | Clarksville | TN | 37043 | | PAD;16 x 50 FOR BMW PART |
| Steinhoffer Scale Company | 55645 Currant Road | | Mishawaka | IN | 46545 | | 2009 BLANKET TO COVER 6 MONTH |
| Sterling Inc | Department 4511 | | Carol Stream | IL | 60122-4511 | | GAUGE,0-160 PSI(SS PANEL MT) |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | 8 FOOT EXTRUDED ALUMINUM BENCH |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | ADVANCE PAYMENT - N15 |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | D.E. GO/NO GO PLUG GAGE 49.0+- |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | D.E. GO/NOGO PLUG GAGE TO |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | D.E. GO/NOGO PLUG GAGE TO |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | D.E. GO/NOGO PLUG GAGE TO |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | D.E. GO/NOGO THREAD PLUG GAGE |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | D.E. GO/NOGO THREAD PLUG GAGE |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | D.E. GO/NOGO THREAD PLUG GAGE |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | D.E. GO/NOGO THREAD PLUG GAGE |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | D.E. GO/NOGO THREAD PLUG GAGE |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | D.E. GO/NOGO THREAD PLUG GAGE |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | D.E. GO/NOGO THREAD PLUG GAGE |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | D.E. GO/NOGO THREAD PLUG GAGE |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | D.E. GO/NOGO THREAD PLUG GAGE |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | D.E. GO/NOGO THREAD PLUG GAGE |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | FUNCTIONAL FLUSH PIN BAR TO |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | FUNCTIONAL FLUSH PIN BAR TO |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | FUNCTIONAL FLUSH PIN GAGE TO |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | FUNCTIONAL FLUSH PIN GAGE TO |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | FUNCTIONAL FLUSH PIN GAGE TO |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | FUNCTIONAL FLUSH PIN GAGE TO |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | FUNCTIONAL FLUSH PIN GAGE TO |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | FUNCTIONAL GO/NOGO "H" SNAP |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | FUNCTIONAL GO/NOGO "H" SNAP |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | FUNCTIONAL GO/NOGO "H" SNAP |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND APPLIED GAGE TO CHECK 0.2 |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND APPLIED TWO PIECE |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND APPLIED VARIABLE GROOVE |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD LEAF JET AIR SPINDLE |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD LEAF JET AIR SPINDLE |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD OPEN JET AIR SPINDLE |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD SINGLE CIRCUIT LEAF |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD SINGLE CIRCUIT LEAF |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD SINGLE CIRCUIT LEAF |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD SINGLE CIRCUIT LEAF |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD SINGLE CIRCUIT LEAF |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD SINGLE CIRCUIT LEAF |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD SINGLE CIRCUIT OPEN |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD SINGLE CIRCUIT OPEN |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD SINGLE CIRCUIT OPEN |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD SINGLE CIRCUIT OPEN |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD SINGLE CIRCUIT OPEN |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD TWO CIRCUIT LEAF |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | HAND HELD TWO CIRCUIT LEAF JET |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | INDICATOR DEPTH GAGE WITH MEAN |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | INDICATOR DEPTH GAGE WITH MEAN |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | ITEM #12 QUOTE #29670 H-SNAP |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | ITEM CANCELLED |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | MAHR FEDERAL MILLIMAR S 1840 |
| Sterling Mfg & Eng Inc | 7539 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | | ZF 370 PROGRAM GAGE PACKAGE |
| Stork Techninet Inc | 3200 South 166th Street | | New Berlin | WI | 53151 | | Hardness test 10pcs |
| Stuart C. Irby Co. | PO Box 933645 | | Atlanta | GA | 31193-3645 | | A-B 800FP-LMP34PNSRQ11 E-STOP |
| Stuart C. Irby Co. | PO Box 933645 | | Atlanta | GA | 31193-3645 | | LIMIT SWITCH 802MC-AY16 |
| Stuart C. Irby Co. | PO Box 933645 | | Atlanta | GA | 31193-3645 | | REFRENCE QUOTE S004591997 |
| Stuart C. Irby Co. | PO Box 933645 | | Atlanta | GA | 31193-3645 | | RELAY OVERLOAD AB 193-A1H1 |
| Superior Aluminum Alloys | Dept 77552 | PO Box 77000 | Detroit | MI | 48277-0522 | | ALUMINUM ALLOY ADC12 DROSS |
| Superior Aluminum Alloys | Dept 77552 | PO Box 77000 | Detroit | MI | 48277-0522 | | ALUMINUM ALLOY ADC12 INGOT PER |
| Superior Aluminum Alloys | Dept 77552 | PO Box 77000 | Detroit | MI | 48277-0522 | | ALUMINUM ALLOY ADC12 WET |
| Superior Aluminum Alloys | Dept 77552 | PO Box 77000 | Detroit | MI | 48277-0522 | | ALUMINUM ALLOY ADC12SR INGOT |
| Superior Aluminum Alloys Attn: Pat Carlin | 14214 Edgerton Road | | New Haven | IN | 46774 | | ADC12, ADC12Sr ingots ship to Piercton and B390, ADC-12 sow goes to Clarksville |
| Symantec/Endpoint | 20030 Stevens Creek Boulevard | | Cupertino | CA | 95035 | | Annual subscription for virus protection updates to protect corporate computers. |
| Symtrex | 123 South Street | 5th Floor | Boston | MA | 02111 | | Application support and upgrade agreement for software used to print AP checks, generate sales quotes, electronically process PO's |
| System Clean, Inc. | 50602 N Michigan Road | | South Bend | IN | 46637 | | CITRUS DEGREASER/ SUPER DUPOR |
| T & D Tool Services Inc | PO Box 1135 | | Dickson | TN | 37055 | | 183055 |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| T & D Tool Services Inc | PO Box 1135 | | Dickson | TN | 37055 | | 183005 M6 SPRILOC 30MM LONG |
| T & D Tool Services Inc | PO Box 1135 | | Dickson | TN | 37055 | | 183005 M6 SPRILOC 30MM LONG |
| T & D Tool Services Inc | PO Box 1135 | | Dickson | TN | 37055 | | 183021 ROLLER BURNISH TOOL |
| T & D Tool Services Inc | PO Box 1135 | | Dickson | TN | 37055 | | 183025 CARBIDE RETIP |
| T & D Tool Services Inc | PO Box 1135 | | Dickson | TN | 37055 | | 183025 DTRT429 RETIP / REPAIR |
| T & D Tool Services Inc | PO Box 1135 | | Dickson | TN | 37055 | | 183026 PRO 2108 REAMER |
| T & D Tool Services Inc | PO Box 1135 | | Dickson | TN | 37055 | | 183026 PRO 2108 REAMER |
| T & D Tool Services Inc | PO Box 1135 | | Dickson | TN | 37055 | | 183028 DTRT000446 RETIP |
| T & D Tool Services Inc | PO Box 1135 | | Dickson | TN | 37055 | | 183028 DTRT000446 RETIP |
| T & D Tool Services Inc | PO Box 1135 | | Dickson | TN | 37055 | | 183030 PRO 2185 REPLACE |
| T & D Tool Services Inc | PO Box 1135 | | Dickson | TN | 37055 | | 183058 35.125MM PCD TIPPED |
| T & D Tool Services Inc | PO Box 1135 | | Dickson | TN | 37055 | | 183059 PINS000119 PCD INSERT |
| T & D Tool Services Inc | PO Box 1135 | | Dickson | TN | 37055 | | 183059 PINS000119 PCD INSERT |
| T & D Tool Services Inc | PO Box 1135 | | Dickson | TN | 37055 | | V40SF-150-300-SP Shrink Fit Ca |
| Tape Products Company | PO Box 641510 | | Cincinnati | OH | 45264-1510 | | 2 MIL 2" FOIL W/SILICNE ADHES |
| Tape Products Company | PO Box 641510 | | Cincinnati | OH | 45264-1510 | | 2" 5Mil Alum Foil No Lnr |
| Td Industrial Coverings | 1685 Momentum Place | | Chicago | IL | 60689-5316 | | COVER,ABB IRB4400 UPPER BODY |
| Tennesee Aluminum | PO Box 102059 | | Atlanta | GA | 30368-2059 | | Tolling of ALuminum Dross |
| Thermal Products Company Inc | 4520 S Berkeley Lake Road | | Norcross | GA | 30071-1639 | | S DURABLANKET 8# |
| Tinius Olsen | Field Service & Calibration | PO Box 759 | Minooka | IL | 60447-0759 | | CALIBRATION OF 188697 60000LBF |
| Tinius Olsen | Field Service & Calibration | PO Box 759 | Minooka | IL | 60447-0759 | | EXPENSES (APPROX) |
| Titan Air Llc | C/O Miller Aviation Llc | 611 West 100 North | Portland | IN | 47371 | | QUOTE# 4770 24' TALL 8' X 10' |
| TL Ashford | 525 W. Fifth Street | | Covington | KY | 41011 | | Technical support agreement to support the printing of customer required shipping labels. |
| Tool & Gage House | 538 Hebron Street | PO Box 241067 | Charlotte | NC | 28224-1067 | | 1-1/2" x 50 YD. P80J GRIT - |
| Torca Products Inc | Lockbox Number 232463 | 2463 Momentum Place | Chicago | IL | 60689-5324 | | 5.00" ACCUSEAL CLAMP |
| Toshiba | 1310 Madrid Street, Suite 101 | | Marshall | MI | 56258 | | 2 x Toshiba E-Studio 352 for Walled Lake |
| Toshiba American Information | PO Box 642111 | | Pittsburg | PA | 15264 | | CF1618064C,CFI618064,CFK625605 |
| Toshiba American Information | PO Box 642111 | | Pittsburg | PA | 15264 | | CPL311759 |
| Toshiba Leasing Corp | 1310 Madrid Street, Suite 101 | | Marshall | MI | 56258 | | CF1618064C,CFI618064,CFK625605 |
| Toshiba Leasing Corp | 1310 Madrid Street, Suite 101 | | Marshall | MI | 56258 | | CPL311759 |
| Toyo Automotive Parts | 521 Page Drive | | Franklin | KY | 42134 | | MU167-0V004 |
| Toyota Motor Credit | Toyota Motor Credit Court | Equipment Financing, PO Box 3457 | Torrance | CA | 90510 | | 7BWS132L04 |
| Toyota Motor Credit | Toyota Motor Credit Court | Equipment Financing, PO Box 3457 | Torrance | CA | 90510 | | 7FGCU2570083, 7FGCU2570478 |
| Toyota Motor Credit | Toyota Motor Credit Court | Equipment Financing, PO Box 3457 | Torrance | CA | 90510 | | 7FGCU2592729, 7FGCU2592795 |
| Toyota Motor Credit | Toyota Motor Credit Court | Equipment Financing, PO Box 3457 | Torrance | CA | 90510 | | 8FGU25 |
| Transnav Technologies | 35105 Cricklewood Blvd | | New Baltimore | MI | 48047-3538 | | JR / JA Plastic Cap |
| Tri-Lakes Container | PO Box 155 | | Pierceton | IN | 46562 | | CARDBOARD DIVIDERS 38 1/2 X 48 |
| Tri-State Compressed Air Systems | 1608 Eisenhower Drive South | | Goshen | IN | 46526-5360 | | OIL,SYNTHETIC M460 |
| Tru-Flex Metal Hose Corp | PO Box 876465 | | Kansas City | MO | 64187-6465 | | TUBE FLEX 76469IC1 |
| Turn-Key Solutions Inc | 2716 Courier Nw Suite E | | Walker | MI | 49534 | | INSPECTION/CLEANING/SET-UP |
| Turn-Key Solutions Inc | 2716 Courier Nw Suite E | | Walker | MI | 49534 | | NIKKEN CNC-202A21 W/ALPHA |
| Turn-Key Solutions Inc | 2716 Courier Nw Suite E | | Walker | MI | 49534 | | SYSTEM SHIPPING FOR ALL ITEMS |
| Turn-Key Solutions Inc | 2716 Courier Nw Suite E | | Walker | MI | 49534 | | TC-229N UPGRADE PROJECT: |
| Unisia Steering Systems | 5750 Mcever Road | | Oakwood | GA | 30566 | | LS9A3130184 |
| Universal Bearings Inc | PO Box 710349 | | Cincinnati | OH | 45271-0349 | | DOWEL PIN-PLAIN |
| Universal Bearings Inc | PO Box 710349 | | Cincinnati | OH | 45271-0349 | | DOWEL PIN-PLAIN |
| Universal Forest Products | 33373 Treasury Center | | Chicago | IL | 60694-3300 | | 29 X 29 PALLET |
| Universal Forest Products | 33373 Treasury Center | | Chicago | IL | 60694-3300 | | 29 X 29 WOODEN PALLET |
| Universal Forest Products | 33373 Treasury Center | | Chicago | IL | 60694-3300 | | 45 X 45 WOODEN PALLET |
| Us Ban Corp | Accounts Receivable | PO Box 5079 | Sioux Falls | SD | 57117 | | 5000167222000 |
| Valenite Inc | Dept Ch 14025 | | Palatine | IL | 60055-4025 | | CARTRIDGE ESU-13597 |
| Visteon | One Village Center Drive | | Van Buren Township | MI | 48111 | | 1L2W4224AA |
| Visteon | One Village Center Drive | | Van Buren Township | MI | 48111 | | 2L1W4A028AA |
| Visteon | One Village Center Drive | | Van Buren Township | MI | 48111 | | 4G9C 3550 JC |
| Visteon | One Village Center Drive | | Van Buren Township | MI | 48111 | | RF4R3C 3550 AA |
| Visteon | One Village Center Drive | | Van Buren Township | MI | 48111 | | RF6L24025AA |
| Visteon | One Village Center Drive | | Van Buren Township | MI | 48111 | | VR7L2C 3550 AE |
| Visteon | One Village Center Drive | | Van Buren Township | MI | 48111 | | VR8G1C 3550 BA |
| Visteon | One Village Center Drive | | Van Buren Township | MI | 48111 | | VR8G1C 3A587 AB |
| Visteon | One Village Center Drive | | Van Buren Township | MI | 48111 | | VR8L8C 3550 CC |
| Volvo | 7000 National Service Road | | Greensboro | NC | 27402 | | purchase agreements dated 09/14/06 and 06/01/08 |
| Vwr International Inc | PO Box 640169 | | Pittsburgh | PA | 15264-0169 | | REPLACEMENTS |
| Wabash Electric Supply Inc. | 1400 S Wabash | | Wabash | IN | 46992 | | AB TERMINAL BLOCK DRIVER |
| Waterstons Tools Machinery & Supply | 22575 Heslip Drive | | Novi | MI | 48375 | | CANCELLATION CHARGE FOR 2nd |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Wayne Fasteners Inc | PO Box 8805 | | Fort Wayne | IN | 46898-8805 | | SHCS,3/4 - 10 X 8 |
| Wayne Fasteners Inc | PO Box 8805 | | Fort Wayne | IN | 46898-8805 | | WASHER,FLAT #4 USS Z |
| Wayne Pipe & Supply Inc | PO Box 2201 | | Fort Wayne | IN | 46801 | | ELBOW,FS STR 90 1" 3000# |
| Wayne Pipe & Supply Inc | PO Box 2201 | | Fort Wayne | IN | 46801 | | GAUGE,0-3000PSI 1/8LM LIQUID |
| Wells Fargo | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | K3087750 |
| Wells Fargo | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | M3006341 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | 200642612 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | 200418664 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | A12W03049 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | A28U00244 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | A28X00246 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | A28X00249 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | A47A00133 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | A47A00332, A47A00308, A47M00859 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | A47M000460, A47M000511 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | A47M000543, A47M000512 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | A47M00760, A47M00860 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | A47M00768, A47A00334 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | A47M00773, A47M00861, A28X00176 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | A47M00858, A47A0033, A47A00331 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | A47M00994 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | A47M01163 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | C818V02020A |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | M20-1341 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | T20-1619 |
| Wells Fargo Financial | 300 Tri-State International, Suite 400 | | Lincolnshire | IL | 60069 | | Z30N004179 |
| Williams A-1 Expert Tree Service | 57710 M-51 South | | Dowagiac | MI | 49047 | | 2008/2009 BLANKET EXCESS SNOW |
| Williams A-1 Expert Tree Service | 57710 M-51 South | | Dowagiac | MI | 49047 | | 2008/2009 BLANKET FOR EXCESS |
| Williams A-1 Expert Tree Service | 57710 M-51 South | | Dowagiac | MI | 49047 | | 2008/2009 BLANKET FOR SNOW |
| Williams A-1 Expert Tree Service | 57710 M-51 South | | Dowagiac | MI | 49047 | | 2008/2009 BLANKET SALTING @ |
| Williams A-1 Expert Tree Service | 57710 M-51 South | | Dowagiac | MI | 49047 | | DIESEL FUEL SURCHARGE OF 5% |
| Xerox | PO Box 42020 | | St. Petersburg | FL | 33742 | | WC7345P (Printer) for Clarksville |
| Xerox | PO Box 42020 | | St. Petersburg | FL | 33742 | | XEROX COPIER |
| Zero Gage Company | 41260 Joy Road | | Plymouth | MI | 48170 | | 0430 - (2) PIECE HAND |
| Zero Gage Company | 41260 Joy Road | | Plymouth | MI | 48170 | | 0430 "GO"/"NOGO" "H" STYLE |
| Zero Gage Company | 41260 Joy Road | | Plymouth | MI | 48170 | | 0430 "GO"/"NOGO' BLADE STYLE |
| Zero Gage Company | 41260 Joy Road | | Plymouth | MI | 48170 | | 0430 "GO"/"NOGO" BLADE STYLE |
| Zero Gage Company | 41260 Joy Road | | Plymouth | MI | 48170 | | 0430 DOUBLE END PLUG GAGE |
| Zero Gage Company | 41260 Joy Road | | Plymouth | MI | 48170 | | 0430 DOUBLE END PLUG GAGE |
| Zero Gage Company | 41260 Joy Road | | Plymouth | MI | 48170 | | 0430 DOUBLE END PLUG GAGE |
| Zero Gage Company | 41260 Joy Road | | Plymouth | MI | 48170 | | 0430 INDICATOR DEPTH AND MEAN |
| Zero Gage Company | 41260 Joy Road | | Plymouth | MI | 48170 | | 0430 INDICATOR DEPTH AND MEAN |
| Zero Gage Company | 41260 Joy Road | | Plymouth | MI | 48170 | | 0430 INDICATOR FIXTURE GAGE |
| Zero Gage Company | 41260 Joy Road | | Plymouth | MI | 48170 | | 0430 SIGHT PLUG GAGE TO CHECK |
| Zero Gage Company | 41260 Joy Road | | Plymouth | MI | 48170 | | 0430 SIGHT TEMPLATE GAGE TO |
| Zero Gage Company | 41260 Joy Road | | Plymouth | MI | 48170 | | 0430 SIGHT TEMPLATE GAGE TO |
| ZF Lenksysteme | Werke Berlin | | Lange Enden 1 | Berlin | D-13438 | Germany | 7805.001.520 |
| ZF Lenksysteme | Werke Berlin | | Lange Enden 1 | Berlin | D-13440 | Germany | 7805.001.522 |
| ZF Lenksysteme | Werke Berlin | | Lange Enden 1 | Berlin | D-13439 | Germany | 7805.001.552 |
| ZF Lenksysteme | Werke Berlin | | Lange Enden 1 | Berlin | D-13437 | Germany | 7805.001.786 |
| ZF Lenksysteme | Werke Berlin | | Lange Enden 1 | Berlin | D-13441 | Germany | 7853.001.373 |
| ZF Lenksysteme | Werke Berlin | | Lange Enden 1 | Berlin | D-13442 | Germany | 7882.001.227 |

**In re: Contech U.S., LLC**                                    **Case No. 09-42392 (SWR)**

# SCHEDULE  H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| See Schedule H Attachment | |

| Name of codebtor | Address 1 | Address 2 | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Citicorp USA, Inc. | 390 Greenwich Street | | New York | NY | 10013 |
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Citicorp USA, Inc. | 390 Greenwich Street | | New York | NY | 10013 |
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | DE Shaw | 120 West 45th Street, 39th Floor | | New York | NY | 10036 |
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | DE Shaw | 120 West 45th Street, 39th Floor | | New York | NY | 10036 |
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | JP Morgan Chase Bank, N.A. | 10420 Highland Manor Drive | | Tampa | FL | 33610 |
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | JP Morgan Chase Bank, N.A. | 10420 Highland Manor Drive | | Tampa | FL | 33610 |
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon CLO I Ltd. | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon CLO I Ltd. | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon CLO II Ltd. | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon CLO II Ltd. | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon Financing I B.V. | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon Financing I B.V. | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon Special Opportunity | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon Special Opportunity Master Fund | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | The CIT Group / Business Credit, Inc. | 505 Fifth Avenue, 4th Floor | | New York | NY | 10017 |
| Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | The CIT Group / Business Credit, Inc. | 505 Fifth Avenue, 4th Floor | | New York | NY | 10017 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Citicorp USA, Inc. | 390 Greenwich Street | | New York | NY | 10013 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Citicorp USA, Inc. | 390 Greenwich Street | | New York | NY | 10013 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | DE Shaw | 120 West 45th Street, 39th Floor | | New York | NY | 10036 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | DE Shaw | 120 West 45th Street, 39th Floor | | New York | NY | 10036 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | JP Morgan Chase Bank, N.A. | 10420 Highland Manor Drive | | Tampa | FL | 33610 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | JP Morgan Chase Bank, N.A. | 10420 Highland Manor Drive | | Tampa | FL | 33610 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon CLO I Ltd. | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon CLO I Ltd. | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon CLO II Ltd. | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon CLO II Ltd. | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon Financing I B.V. | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon Financing I B.V. | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon Special Opportunity | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | Marathon Special Opportunity Master Fund | One Bryant Park, 38th Floor | | New York | NY | 10036 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | The CIT Group / Business Credit, Inc. | 505 Fifth Avenue, 4th Floor | | New York | NY | 10017 |
| MAG Contech, LLC | 950 Trade Centre Way | Suite 200 | Portage | MI | 49002 | The CIT Group / Business Credit, Inc. | 505 Fifth Avenue, 4th Floor | | New York | NY | 10017 |

3/3/2009 7:09 PM
00065877.XLS

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN, DETROIT**

**In re: Contech U.S., LLC**                                                      **Case No. 09-42392 (SWR)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Mark Krupp, Director of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __ 15 __ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _March 3, 2009_                          Signature: _Mark R. Krupp_

                                                                  **Mark Krupp**

                                                                  **Director**

--------------------------------------------------------------------------

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C.§§ 152 and 3571.